| Request# | Rcv'd Date/Time | Requested By | Request Type | Status | Call/Case# | Request Details |
|---|---|---|---|---|---|---|
| 21-000022 | 10/19/20 13:12 | Holmes, Isiah Chriselle | Open Records Request | Filled | | see attached e-mails |
| 21-000021 | 1/7/2021 7:28 | United States Secret Service | Open Records Request | Denied | | background for Thomas J. Brenberg |
| 21-000020 | 01/07/21 07:19 | Motley Legal | Open Records Request | Filled | | see attachments for records request |
| 21-000019 | 01/06/21 13:50 | Motley Legal | Open Records Request | Pending | | See attachment per Lt Roy |
| 21-000018 | 01/06/21 12:44 | Milwaukee County - District Attorney's Office | Open Records Request | Filled | 20-012942 | Police report requested via email |
| 21-000017 | 01/05/21 14:27 | Hartley & Pecora | Open Records Request | Filled | 20-015715 | cad,audio,video,reports |
| 21-000016 | 01/05/21 14:16 | Halling and cayo | Open Records Request | Filled | 20-018413 | via email |
| 21-000015 | 01/05/21 14:14 | Pruhs & Donovan | Open Records Request | Filled | 18-017201 | Body cam video from West Allis and report from West Allis requested via email |
| 21-000014 | 01/05/21 11:34 | Reitinger, Ryan James | Open Records Request | Filled | 20-018468 | via in person, requesting report and video send to ryanreitinger1@gmail.com |
| 21-000013 | 01/05/21 08:17 | LexisNexis | Open Records Request | Filled | | 20-20622 via email |
| 21-000012 | 01/05/21 08:16 | LexisNexis | Open Records Request | Filled | 20-020745 | via email |
| 21-000011 | 01/05/21 08:16 | LexisNexis | Open Records Request | Filled | 20-020272 | via email |
| 21-000010 | 01/05/21 08:16 | LexisNexis | Open Records Request | Filled | 20-019989 | via email |
| 21-000009 | 01/04/21 14:47 | Brown, Donald Kelvin | Open Records Request | Filled | | any and all records for him and 7314 w wisconsin |
| 21-000008 | 01/04/21 14:01 | Warshafsky Law Firm | Open Records Request | Filled | 20-006426 | via in lobby, reports and pics |
| 21-000007 | 01/04/21 12:07 | Jones, Dawn | Open Records Request | Filled | 20-018531 | records for kate knowlton |
| 21-000006 | 1/4/2021 10:42 | Greenfield Police Department (GFPD) | Open Records Request | Filled | | Background Check Taylor Stark (M/W 10/04/1991) requested via email |
| 21-000005 | 01/04/21 10:21 | LexisNexis | Open Records Request | Filled | 20-020903 | via email |
| 21-000004 | 01/04/21 10:20 | LexisNexis | Open Records Request | Filled | 20-020957 | via email |
| 21-000003 | 01/04/21 10:10 | Anonymous | Open Records Request | Filled | 20-022867 | via email |
| 21-000002 | 01/04/21 10:01 | Doxtater, Sandra L | Open Records Request | Filled | | records specific to an assault which occurred in my home (8005 Hillcrest Drive/Wauwatosa – 53213) in early 1997 and resulted in the arrest of LEANDRA BROWN (DOB 8/1/67). The case number assigned was 1997-CF907299 (per Milwaukee County Court records). The victim in this case was my daughter – Katherine Doxtater (10/26/1984). |
| 21-000001 | 01/04/21 08:29 | Abresch, Kacey L | Open Records Request | Filled | 12-031982 | Police report requested via phone |
| 20-002199 | 12/30/20 12:50 | Graber, Suzanne Marie | Open Records Request | Filled | 20-022788 | via email |
| 20-002198 | 12/30/20 08:30 | LexisNexis | Open Records Request | Filled | 20-020720 | via email |
| 20-002197 | 12/30/20 08:30 | LexisNexis | Open Records Request | Filled | 20-020866 | via email |
| 20-002196 | 12/30/20 08:29 | LexisNexis | Open Records Request | Filled | | 20-20671 |
| 20-002195 | 12/30/20 08:21 | LexisNexis | Open Records Request | Filled | 20-020731 | via email |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-002194 | 12/29/20 14:40 | Maxwell, Nicholis James | Open Records Request | Filled | 20-022577 | via email |
| 20-002193 | 12/29/20 13:43 | Milwaukee County Juvenile Justice Center | Open Records Request | Filled | 20-020608 | via email |
| 20-002192 | 12/29/20 07:21 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-022019 | via email |
| 20-002191 | 12/29/20 00:00 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-021882 | via email |
| 20-002190 | 12/29/20 07:17 | Gruber Law Offices | Open Records Request | Filled | 20-021882 | via email |
| 20-002189 | 12/28/20 13:16 | Mcewen, Reochell | Open Records Request | Filled | | via phone |
| 20-002188 | 12/28/20 10:02 | Hupy and Abraham | Open Records Request | Filled | 20-021905 | Requested via fax |
| 20-002187 | 12/28/20 09:59 | Waukesha County Sheriff's Office | Open Records Request | Denied | | background for Vance, Jieire M/B 06241984 |
| 20-002186 | 12/28/20 09:59 | LexisNexis | Open Records Request | Filled | 20-021254 | via mail |
| 20-002185 | 12/28/20 08:25 | Apollo law | Open Records Request | Filled | 20-022769 | via mail |
| 20-002184 | 12/23/20 09:37 | LexisNexis | Open Records Request | Filled | 20-020552 | via email |
| 20-002183 | 12/23/20 09:37 | LexisNexis | Open Records Request | Filled | 20-020455 | via email |
| 20-002182 | 12/23/20 09:36 | LexisNexis | Open Records Request | Filled | 20-020508 | via email |
| 20-002181 | 12/23/20 09:35 | LexisNexis | Open Records Request | Filled | | 20-20465 via email |
| 20-002180 | 12/23/20 09:22 | James, Von | Open Records Request | Filled | 20-022484 | via in lobby |
| 20-002179 | 12/23/20 09:18 | Dane County Sheriff's Office | Open Records Request | Denied | | background Abbey Bailey 12/10/1997 |
| 20-002178 | 12/23/20 09:16 | Anonymous | Open Records Request | Denied | | background for Jeffrey Wilgus, last 5 years- citations or arrests |
| 20-002177 | 12/23/20 07:56 | Dane County Human Services | Open Records Request | Filled | 20-021969 | I am requesting any police reports for Lorenzo Bell DOB 6/6/03 from November 5, 2020 through December 18, 2020. Please contact me with |
| 20-002176 | 12/23/20 07:53 | Quest investigates | Open Records Request | Filled | 20-018566 | report/citation for Cortez Nathan |
| 20-002175 | 12/22/20 12:00 | LexisNexis | Open Records Request | Filled | 20-016567 | via phone |
| 20-002174 | 12/22/20 11:44 | Roberson, Whitney Rise | Open Records Request | Filled | 20-022485 | requested via lobby |
| 20-002173 | 12/21/20 13:56 | LexisNexis | Open Records Request | Denied | | Photos requested via mail |
| 20-002172 | 12/21/20 12:53 | Milwaukee County - Transit System | Open Records Request | Filled | 20-000379 | Crash report requested via email |
| 20-002171 | 12/21/20 09:55 | State Street Station | Open Records Request | Filled | 20-019318 | Police report requested via phone/email |
| 20-002170 | 12/21/20 09:52 | Franklin Police Department | Open Records Request | Denied | | Background Check Max Golden (M/W 08/14/1997) requested via TTY |
| 20-002169 | 12/21/20 09:18 | Otis, Margaret Eileen | Open Records Request | Filled | 20-021748 | Police report requested in person |
| 20-002168 | 12/21/20 08:04 | Sontag, Matthew Karl | Open Records Request | Filled | 20-022338 | Police report requested via email |
| 20-002167 | 12/21/20 07:39 | Pfenninger, Rebecca Ann | Open Records Request | Filled | 20-014332 | Police report requested via email |
| 20-002166 | 12/18/20 13:32 | Caledonia Police Department | Open Records Request | Denied | | Background Check Cindy Tomassetti (12/19/1986) requested via TTY |
| 20-002165 | 12/18/20 13:09 | Brown, Kiera Kanee | Open Records Request | Filled | 18-004733 | Police report requested via phone |
| 20-002164 | 12/18/20 12:16 | Kridler, Susan L | Open Records Request | Filled | 20-022199 | Police report requested via phone |
| 20-002163 | 12/18/20 11:43 | Hartley & Pecora | Open Records Request | Filled | 20-020023 | Police reports, citations, CAD, any and all video requested via mail |

| 20-002162 | 12/18/20 00:00 | Greenfield Police Department (GFPD) | Open Records Request | Filled | | Background Check John Stappas (M/W 09/18/1986) requested via email |
|---|---|---|---|---|---|---|
| 20-002161 | 12/18/20 08:56 | Anonymous | Open Records Request | Filled | 20-021533 | Send crash report to Amanda Ross when |
| 20-002160 | 12/18/20 08:00 | Iwanski, Sunny | Open Records Request | Filled | | I would like to request the email correspondence between the Mayor, City Manager and Police Chief specifically regarding plans for cooperation with other municipality and county police departments/sheriff departments and requests for support from the state (national guard) and federal authorities. Emails would be dated October 1 - October 6. |
| 20-002159 | 12/17/20 13:06 | Natasha Misra Law Office | Open Records Request | Filled | 20-019052 | Police report, 911 calls, video, photos, etc. requested via email |
| 20-002158 | 12/17/20 12:56 | LexisNexis | Open Records Request | Filled | 20-021724 | Police report requested via mail |
| 20-002157 | 12/17/20 10:53 | Obrien, Richard William | Open Records Request | Filled | | reports for last 5 months |
| 20-002156 | 12/17/20 07:46 | LexisNexis | Open Records Request | Filled | 20-020241 | Crash report requested via email |
| 20-002155 | 12/17/20 07:41 | Gende Law Office | Open Records Request | Filled | | U.S.C. § 552 and W.S.A. 19.31, et seq., and the Wisconsin open records law, we respectfully request all records in your possession concerning Jeremiah Thomas and employees of the Wauwatosa Police Department as it relates to their observation, confrontation, involvement, care, and treatment of Jeremiah Thomas on or about October 7, 2020 between 9:00 p.m. and 9:30 p.m. near the Wauwatosa Public Library located on North Avenue |
| 20-002154 | 12/17/20 07:29 | Adoption Option Wisconsin | Open Records Request | Denied | | Background Check for Lisa Rasmussen (Morehouse) (08/14/85) & Chad Rasmussen (09/05/85) requested via email |
| 20-002153 | 12/17/20 07:27 | Adoption Option Wisconsin | Open Records Request | Denied | | Background Check for Lisa Rasmussen (Morehouse) (08/14/85) & Chad Rasmussen (09/05/85) requested via email |
| 20-002152 | 12/16/20 14:46 | Clark, Shawn | Open Records Request | Filled | 20-022171 | Police report requested via email |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-002151 | 12/16/20 14:01 | CBS 58 WDJT TV | Open Records Request | Denied | 20-021905 | Under the Wisconsin Open Records Law, I am requesting police report, 911 calls and all video including, but limited to dash cam, surveillance, cell phone and body camera for officer involved shooting that happened on Thursday December 10 near Underwood and Harmonee. |
| 20-002150 | 12/16/20 13:59 | Richmond, Todd | Open Records Request | Denied | 20-021905 | Pursuant to Wisconsin's open record laws, I would like to request copies of any body camera or dash-cam footage related to the officer-involved shooting that occurred on the evening of 12-10-20, near the intersection of Harwood and Underwood avenues and State Street. If you are not the custodian of these records please forward my request to the proper custodian. Thank you. |
| 20-002149 | 12/16/20 09:42 | Gendlin, Liverman & Rymer | Open Records Request | Filled | 20-021510 | Crash report requested via email |
| 20-002148 | 12/16/20 07:03 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-021324 | Police report requested via email |
| 20-002147 | 12/15/20 14:53 | Childrens Hospital of WI - Oakwood Cent | Open Records Request | Denied | | Background Check Allisun Paige Sullivan (Young) Donnelly (08/02/96) & Justin Donnelly (03/08/95) requested via mail |
| 20-002146 | 12/15/20 14:22 | Verma, Ranu | Open Records Request | Filled | 17-008191 | Certified copy of report and audio requested via phone & email |
| 20-002145 | 12/15/20 13:51 | CBS 58 WDJT TV | Open Records Request | Filled | 20-022065 | I would like to request the police report, 911 call and any and all video associated with the following incident:<br>Carjacking Suspect In Custody<br>On Sunday morning, police responded to a carjacking in the 8300 block of W Bluemound Rd. The vehicle was stolen with<br>a passenger and baby still inside; they were later let out of the vehicle. Officers located the vehicle and suspect in the<br>5800 block of W Silver Spring. After a foot pursuit, the suspect, a 22 year old male, was t |
| 20-002144 | 12/15/20 13:29 | LexisNexis | Open Records Request | Filled | 20-021460 | Police report requested via mail |
| 20-002143 | 12/15/20 10:56 | United States District Court | Open Records Request | Denied | | Police report requested via email |
| 20-002142 | 12/15/20 10:38 | Emile Banks And Associates | Open Records Request | Filled | 20-021803 | Police report, photos and videos, etc. requested via email |
| 20-002141 | 12/15/20 09:33 | Hutchinson, William Gordon Craig | Open Records Request | Filled | 20-020103 | Police report requested via phone |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-002140 | 12/14/20 13:13 | Thilem, Danielle Ginger | Open Records Request | Filled | 20-021922 | Police report requested via email |
| 20-002139 | 12/14/20 12:38 | Gruber Law Offices | Open Records Request | Filled | 20-021882 | Crash report requested via email |
| 20-002138 | 12/14/20 10:50 | Crivello Carlson S.C. | Open Records Request | Filled | 18-017201 | Reports requested via email |
| 20-002137 | 12/14/20 09:48 | Lewis, John Edmund | Open Records Request | Filled | 20-019893 | Crash report and supp requested via email |
| 20-002136 | 12/14/20 09:16 | WI DEPT OF CHILDREN & FAMILIES | Open Records Request | Filled | 20-019560 | Police reports requested for 7319 St James St, Jeffrey Arquette (07/11/1969) and Rebecca Doney (10/01/1973) from 12/2018 to present requested via fax |
| 20-002135 | 12/14/20 08:20 | Wisn Hearst Television Inc | Open Records Request | Filled | | Information Act.<br><br>I request that documents containing the following information be provided to me:<br><br>•How many times the Wauwatosa Police Department has been called to Mayfair Mall in the last two years. (Upon our last request, it was 977 times. Please include any new times since then.)<br>•How many of those calls were for:<br>oWeapon(s)<br>oAssault(s)<br>oShots fired |
| 20-002134 | 12/14/20 08:09 | Burnett County | Open Records Request | Filled | 20-021969 | Police report requested via email |
| 20-002133 | 12/14/20 08:04 | Burnett County | Open Records Request | Canceled | | Police report requested via email |
| 20-002132 | 12/14/20 07:53 | Fox 6 WITI | Open Records Request | Denied | 20-021905 | Video, Body Cam, etc. requested via email |
| 20-002131 | 12/14/20 07:43 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-021913 | Report requested via email |
| 20-002130 | 12/14/20 07:39 | American Family Insurance - 109/Bluemound | Open Records Request | Filled | 20-020189 | Intersection video and body cam footage requested via email |
| 20-002129 | 12/14/20 07:35 | Whitefish Bay Police Department | Open Records Request | Filled | 20-021822 | Police report requested via email |
| 20-002128 | 12/11/20 11:42 | Cermele & Matthews, S.C. | Open Records Request | Filled | 20-021905 | Squad video from Hodgson & Rebholz related to case 20-21905, via email |
| 20-002127 | 12/11/20 14:45 | Belot, Jacqueline R | Open Records Request | Filled | 20-020170 | Report requested via phone |
| 20-002126 | 12/11/20 11:49 | Hughes, Mary E | Open Records Request | Filled | 20-020561 | supplemental report via email |
| 20-002125 | 12/11/20 11:47 | LexisNexis | Open Records Request | Filled | 20-019426 | via email |

 DEFS' RPD 029557

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-002124 | 12/11/20 10:38 | Gutenschwager, Brendan C | Open Records Request | Filled | 20-018413 | I am requesting the police bodycam footage from my arrest in Wauwatosa, Wisconsin on Thursday, October 8th, 2020. The arrest took place at approximately 8:29 pm CST, I am requesting the footage in the 10 minutes leading up to, during and through my arrest as I was taken into custody in the police transport vehicle (approximately 8:19 pm through 9:15 pm). Officers'''''''' footage to be included, at a minimum, are Detective Kelly Zielinski and Lieutenant Jeffrey Farina, as well as an |
| 20-002123 | 11/22/20 10:22 | Defense Wisconsin | Open Records Request | Filled | | all records, etc for David Bowen and Jonathan |
| 20-002122 | 12/11/20 08:11 | LexisNexis | Open Records Request | Filled | 20-017566 | via mail |
| 20-002121 | 12/11/20 08:11 | LexisNexis | Open Records Request | Filled | 20-013716 | via mail |
| 20-002120 | 12/11/20 08:07 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-016819 | via email |
| 20-002119 | 12/11/20 07:41 | Fresh Start Counseling Center | Open Records Request | Filled | | background rose balistrieri |
| 20-002118 | 12/10/20 11:48 | Williams, La Veda Joyce | Open Records Request | Filled | 20-021414 | Police report requested via phone |
| 20-002117 | 12/10/20 11:26 | Moberg Wolff, Elizabeth Ann | Open Records Request | Filled | 20-021259 | Police report requested via phone |
| 20-002116 | 12/10/20 09:43 | Probation And Parole,Milwaukee | Open Records Request | Filled | 20-021824 | IR#20-21874 ?? The numbers are hard to read on the ADR, this is what I could make out of it. Officer J. Grusenick??, again the ADR is hard to read, this is what I could make out of it Offender: Devon Seamster DOB: 10/14/1994 Arrest Date: 12/9/2020 @ 2880 N. 112th street |
| 20-002115 | 12/10/20 09:41 | Franklin, Jennifer N | Open Records Request | Filled | 17-007395 | via in person |
| 20-002114 | 12/10/20 09:30 | Hupy and Abraham | Open Records Request | Filled | 20-021277 | via email |
| 20-002113 | 12/10/20 09:13 | Anonymous | Open Records Request | Filled | 20-021426 | Report requested via phone |
| 20-002112 | 12/10/20 08:48 | Probation And Parole,Milwaukee | Open Records Request | Filled | | ncic query- Clemet L.evans 20-21639 |
| 20-002111 | 12/10/20 08:42 | West Allis Police Department | Open Records Request | Denied | | background Reid N Seghers 05261998 |
| 20-002110 | 12/10/20 08:38 | Franklin Police Department | Open Records Request | Denied | | background Jason Moczynski 05311998 |
| 20-002109 | 12/10/20 08:17 | Franklin Police Department | Open Records Request | Denied | | background Brian B Bauer 02071984 |
| 20-002108 | 12/10/20 08:11 | Franklin Police Department | Open Records Request | Denied | | backgorund for Evan Douglas Depledge 05021997 |
| 20-002107 | 12/09/20 12:57 | Casey Law Offices | Open Records Request | Filled | 15-023746 | via email/phone |
| 20-002106 | 12/09/20 12:13 | Marik, Peter Joseph | Open Records Request | Filled | 20-018969 | via email |
| 20-002105 | 12/09/20 11:45 | Buchanan, Latrice M | Open Records Request | Filled | 20-019482 | Crash report and supp requested in person |
| 20-002104 | 12/09/20 11:00 | Gray, Tarrell Ranard | Open Records Request | Filled | 16-008590 | Requested a copy of the report and citation in |
| 20-002103 | 12/08/20 12:39 | Progressive Insurance (Records) | Open Records Request | Filled | 20-021068 | via email |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-002102 | 12/08/20 12:37 | Birdsall Obear & Associates LLC | Open Records Request | Filed | 20-015199 | limited to both body and squad cameras for the incident involving Bethany Crevensten D.O.B. 12/11/88, that occurred on Friday, August 14, 2020 on Aetna Ct 28 FT W of N 70th St. This requests is being made in connection with the litigation of his municipal tickets, which I am representing him on |
| 20-002101 | 12/08/20 12:35 | Birdsall Obear & Associates LLC | Open Records Request | Filed | 20-015259 | limited to both body and squad cameras for the incident involving Sean Kafer D.O.B. 10/15/1979, that occurred on Friday, August 14, 2020 on Aetna Ct 28 FT W of N 70th St. This requests is being made in connection with the litigation of his municipal tickets, which I am representing him on. |
| 20-002100 | 12/08/20 12:34 | Birdsall Obear & Associates LLC | Open Records Request | Filed | 20-015259 | and 20-16416I am requesting all records including but not limited to both body and squad cameras for the following incidents involving Charlotte Frazier D.O.B. 5/26/1991: 1.Occurred on Thursday, September 3, 2020 on N. 70th Street; and 2.Occurred on Friday, August 14, 2020 on Aetna Ct 28 FT W of N 70th St. |
| 20-002099 | 12/08/20 12:28 | Birdsall Obear & Associates LLC | Open Records Request | Filed | 20-015259 | made on September 3, 2020. Again, I am requesting all records including but not limited to both body and squad cameras for the incident involving Alex Larson D.O.B. 3/16/1992, that occurred on Friday, August 14, 2020 on Aetna Ct 28 FT W of N 70th St. This requests is being made in connection with the litigation of his municipal tickets, which I am representing him on. |
| 20-002098 | 12/08/20 11:17 | Brookfield Police Department | Open Records Request | Filed | 20-020498 | Police report requested in person when they picked up the gun |
| 20-002097 | 12/08/20 10:56 | West Bend Police Dept | Open Records Request | Filed | | background Taylor Stark |
| 20-002096 | 12/08/20 09:27 | Anonymous | Open Records Request | Filed | | BACKGROUND FOR ZACHARY FELBER 02/08/01 |

| 20-002095 | 12/08/20 08:37 | Bond Security | Open Records Request | Filled | 20-020747 | My name is Mike Hollick. I am the Command Center Director for Bond, a Personal Safety and Security Company. We work closely with law enforcement every day in an effort to help keep people safer. I am inquiring on obtaining the audio recording(s) for the 911 call(s) that were placed on 11/20/2020 from callers inside the Mayfair mall during the Active Shooter incident.<br><br>Purpose for request: Input into training protocols. At Bond, while it is not our intention, it is not |
|---|---|---|---|---|---|---|
| 20-002094 | 12/08/20 07:45 | Childrens Fam & Comm Partnership - 17/North | Open Records Request | Filled | | past 2 years Angela Waranka, Kaylee Waranka Czarnecki<br>12224 w cathedral |
| 20-002093 | 12/08/20 07:39 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-012929 | via email |
| 20-002092 | 12/07/20 14:31 | Matijevich, Steffen Mitchell | Open Records Request | Filled | 20-020313 | Police report requested via phone |
| 20-002091 | 12/07/20 13:17 | Oak Creek Police Department | Open Records Request | Denied | | background Carly burns |
| 20-002090 | 12/07/20 11:55 | Anonymous | Open Records Request | Filled | 20-020667 | Police report requested via phone with Sgt Wex |
| 20-002089 | 12/07/20 11:39 | Parker, Sade Shemene | Open Records Request | Filled | 08-029861 | Police report requested via phone |
| 20-002088 | 12/07/20 09:43 | Klingforth, Denielle Therese | Open Records Request | Filled | | via email |
| 20-002087 | 12/07/20 08:30 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-020745 | via email |
| 20-002086 | 12/07/20 07:51 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-021409 | via email |
| 20-002085 | 12/07/20 07:39 | Ester, Kevin M | Open Records Request | Filled | 20-021611 | Police report requested via email |
| 20-002084 | 12/07/20 07:18 | Canadian Pacific Railway | Open Records Request | Filled | 20-021509 | Crash report requested via email |
| 20-002083 | 12/04/20 14:34 | Madison Police Dept | Open Records Request | Filled | | backgrround JaJacob Lindsley |
| 20-002082 | 12/04/20 11:10 | Rinzel, Bradley Raymond | Open Records Request | Filled | 20-020830 | Crash report requested via phone |
| 20-002081 | 12/04/20 10:04 | Franklin Police Department | Open Records Request | Denied | | background for Jeisson Cuellar 03201987 |
| 20-002080 | 12/04/20 09:39 | Dept Of Corrections | Open Records Request | Filled | 20-021396 | via email |
| 20-002079 | 12/04/20 08:38 | Dept Of Corrections | Open Records Request | Filled | 20-020482 | via fax |
| 20-002078 | 12/04/20 08:26 | Defense Counterintelligence & Security Agency | Open Records Request | Filled | | background for Owen Schreiber 10/1/1986 |
| 20-002077 | 12/04/20 07:37 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-021394 | via email |
| 20-002076 | 12/04/20 07:34 | West Bend Mutual Insurance | Open Records Request | Filled | 20-020605 | via email |
| 20-002075 | 12/04/20 07:28 | Probation And Parole, Milwaukee | Open Records Request | Filled | 20-019180 | via email |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | I am searching for any phone/CAD calls in from our insured in regards to her parked vehicle being struck. Ericka Harris Date of Loss: 11/23/2020 night into -11/24/2020 morning Location: 2940 N. 61ST ST MILWAUKEE, WI 53210 |
| 20-002074 | 12/03/20 14:17 | Progressive Insurance (Records) | Open Records Request | Denied | | If you could inform me of any recent crashes with our insured's license plate 465ZJJ WI |
| 20-002073 | 12/03/20 14:12 | Mequon Police Department | Open Records Request | Filled | 20-019607 | report and video surv |
| 20-002072 | 12/03/20 14:08 | Taylor, Rebia A | Open Records Request | Filled | 20-019297 | via phone/email |
| 20-002071 | 12/03/20 12:58 | Milwaukee County - District Attorney's Office | Open Records Request | Filled | 20-018195 | Digital media requested via email |
| 20-002070 | 12/03/20 10:32 | West Bend Mutual Insurance | Open Records Request | Filled | | via email |
| 20-002069 | 12/03/20 09:15 | Christiansen Stephanie | Open Records Request | Filled | 20-020984 | Report requested via phone |
| 20-002068 | 12/03/20 07:29 | Padway Padway Law Offices | Open Records Request | Filled | 20-013276 | see email |
| 20-002067 | 12/02/20 10:51 | Probation And Parole,Milwaukee | Open Records Request | Filled | 17-022088 | via email |
| 20-002066 | 12/02/20 09:46 | Adoption Choice | Open Records Request | Filled | | Elizabeth and Eric Zarwell |
| 20-002065 | 12/02/20 07:25 | Hupy and Abraham | Open Records Request | Filled | 20-020272 | supp reports |
| 20-002064 | 12/01/20 14:06 | LexisNexis | Open Records Request | Filled | 20-020692 | via mail-recovery |
| 20-002063 | 12/01/20 14:05 | LexisNexis | Open Records Request | Filled | 20-020692 | via mail-theft |
| 20-002062 | 12/01/20 14:05 | LexisNexis | Open Records Request | Filled | 20-006254 | via mail |
| 20-002061 | 12/01/20 14:04 | LexisNexis | Open Records Request | Filled | 20-020608 | via mail |
| 20-002060 | 12/01/20 14:04 | LexisNexis | Open Records Request | Filled | 20-020667 | via mail- recovery |
| 20-002059 | 12/01/20 14:03 | LexisNexis | Open Records Request | Filled | 20-020667 | via mail-auto theft |
| 20-002058 | 12/01/20 13:32 | Franklin Police Department | Open Records Request | Denied | | background for Brandon Becker/Schlenvogt |
| 20-002057 | 12/01/20 13:30 | Anonymous | Open Records Request | Denied | | background for Heather Massart/Cassidy Massart, |
| 20-002056 | 12/01/20 12:35 | Pierce, Gloria A | Open Records Request | Filled | 20-021186 | via phone |
| 20-002055 | 12/01/20 12:15 | Corn, Tracey J | Open Records Request | Filled | 20-020411 | via email |
| 20-002054 | 12/01/20 11:42 | Fresh Start Counseling Center | Open Records Request | Filled | | Jerome L. Johnson 10231991 Isis Moore 07011991 12101 w bluemound |
| 20-002053 | 12/01/20 10:46 | Davis Youlanda Latrease | Open Records Request | Filled | 20-020161 | Police report requested via in person |
| 20-002052 | 12/01/20 09:42 | Probation And Parole,Milwaukee | Open Records Request | Filled | | INCIDENT REGARDING ROD MARTI 10/31/1964 |
| 20-002051 | 12/01/20 09:42 | Probation And Parole,Milwaukee | Open Records Request | Filled | | NCIC query for KOLEH WILSON |
| 20-002050 | 12/01/20 09:08 | Milwaukee Police Department - Records Division | Open Records Request | Denied | | BACKGROUND FOR CHRISTIAN W. HARRIS |

 DEFS' RPD 029561

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-002049 | 12/01/20 09:02 | Pleasant Prairie Police Dept | Open Records Request | Denied | | BACKGROUND FOR MATTHEW DAVID DECKER 03/13/1992 |
| 20-002048 | 12/01/20 08:09 | Boynton, Michelle | Open Records Request | Filled | | via phone |
| 20-002047 | 12/01/20 08:07 | LexisNexis | Open Records Request | Filled | 20-017499 | via email |
| 20-002046 | 12/01/20 07:49 | LexisNexis | Open Records Request | Filled | 20-017661 | via email |
| 20-002045 | 12/01/20 07:49 | LexisNexis | Open Records Request | Filled | 20-018651 | via email |
| 20-002044 | 12/01/20 07:47 | LexisNexis | Open Records Request | Filled | 20-017250 | via email |
| 20-002043 | 11/30/20 14:31 | Gruber Law Offices | Open Records Request | Filled | 20-020361 | via email |
| 20-002042 | 11/30/20 11:28 | Carter, Lorielle Chanel | Open Records Request | Filled | 13-026959 | via email |
| 20-002041 | 11/30/20 10:57 | Gignac, Joe | Open Records Request | Filled | | drone footage captured by the McFarland Police Department, Muskego Police Department, Waukesha Sheriff Department, Wauwatosa Police Department, and/or any other law enforcement agency operating in the City of Wauwatosa, Wisconsin between the dates of October 8th, 2020 and October 12th, 2020 pursuant to the provisions of the Wisconsin Public Records Law, Wis. Stat. §§19.31-39. |
| 20-002040 | 11/30/20 10:44 | Lautenbach, Kyle M | Open Records Request | Filled | 20-020747 | Police report requested via email |
| 20-002039 | 11/30/20 10:34 | Milwaukee County Sheriff's Department | Open Records Request | Filled | | Background Check Christopher Young Eagle (09/03/1986) requested via email |
| 20-002038 | 11/30/20 10:30 | Anonymous | Open Records Request | Filled | 20-020747 | Police report requested via email |
| 20-002037 | 11/30/20 10:21 | Anonymous | Open Records Request | Filled | 20-020804 | 911 call/CAD requested via email |
| 20-002036 | 11/30/20 10:18 | Probation And Parole,Milwaukee | Open Records Request | Filled | 20-020977 | Police report requested via email |
| 20-002035 | 11/30/20 10:16 | STANISLAWSKI, SARA | Open Records Request | Filled | | Police report requested via email |
| 20-002034 | 11/30/20 10:06 | Wu, Kristen Lin | Open Records Request | Filled | | via phone |
| 20-002033 | 11/30/20 10:00 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-017557 | Crash report requested via email |
| 20-002032 | 11/30/20 09:57 | Wisn Hearst Television Inc | Open Records Request | Filled | | Police or security response have happened at Mayfair Mall requested via email |
| 20-002031 | 11/30/20 09:49 | Ruth, Andrew | Open Records Request | Filled | | Police reports from January 1970, July 1977 and March 1978 requested via email |
| 20-002030 | 11/30/20 09:39 | Fox 6 WITI | Open Records Request | Filled | 20-020747 | Records regarding the shooting at Mayfair Mall requested via email |
| 20-002029 | 11/30/20 09:37 | Defense Wisconsin | Open Records Request | Filled | | All police reports, emails and/or memoranda mentioning the individuals Jonathan Brostoff and David Bowen requested via email |
| 20-002028 | 11/30/20 09:33 | Tmj4 Studios Channel 4 | Open Records Request | Filled | 20-020747 | Any 911 calls, video, radio dispatch, dash cam, body cam, drone video requested via email |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-002027 | 11/30/20 09:20 | NBC Chicago | Open Records Request | Filled | 20-020747 | Any information on a shooting at Mayfair Mall requested via email |
| 20-002026 | 11/30/20 07:35 | District Attorney's Office | Open Records Request | Filled | 18-021450 | via email, squad video |
| 20-002025 | 11/24/20 12:14 | Reitinger, Ryan James | Open Records Request | Denied | 20-018472 | via in persoNsend to ryanreitinger1@gmail.com |
| 20-002024 | 11/24/20 10:57 | Anonymous | Open Records Request | Denied | | background for Matthew Herman 03021971 |
| 20-002023 | 11/24/20 10:57 | Anonymous | Open Records Request | Denied | | Background for Benjamin Bishop 09171994 |
| 20-002022 | 11/24/20 10:45 | Anonymous | Open Records Request | Denied | | background for Brennan Wegener |
| 20-002021 | 11/24/20 10:44 | Anonymous | Open Records Request | Denied | | background for Daniel Sward 12021992 |
| 20-002020 | 11/24/20 10:44 | Anonymous | Open Records Request | Filled | | background for Matthew Ozburn |
| 20-002019 | 11/24/20 10:44 | Anonymous | Open Records Request | Denied | | background for Trevor Broehm |
| 20-002018 | 11/24/20 10:43 | Anonymous | Open Records Request | Denied | | Background Jack Goritz 05261992 |
| 20-002017 | 11/24/20 08:47 | Anonymous | Open Records Request | Filled | | Background Dylan Johnson 05181992 |
| 20-002016 | 11/24/20 08:47 | Anonymous | Open Records Request | Denied | | background Tre'''von Haynes 08031996 |
| 20-002015 | 11/23/20 08:56 | District Attorney's Office | Open Records Request | Filled | 20-020747 | via teletype |
| 20-002014 | 11/20/20 13:39 | Toor, Shani Sunita | Open Records Request | Filled | 09-006704 | Police report requested via phone |
| 20-002013 | 11/20/20 12:06 | Utah Department of Public Safety | Open Records Request | Denied | | Police report requested via email |
| 20-002012 | 11/20/20 11:46 | State of Wisconsin Department of Justice | Open Records Request | Filled | 20-015715 | Police report requested via Jerubbaal Montgomery (08/15/1980) requested via email |
| 20-002011 | 11/20/20 11:44 | Hupy and Abraham | Open Records Request | Filled | 20-020599 | Police report requested via email |
| 20-002010 | 11/20/20 11:04 | Desalvo, Michael David | Open Records Request | Filled | 20-020608 | Police report requested via email |
| 20-002009 | 11/20/20 10:54 | Pleasant Prairie Police Dept | Open Records Request | Denied | | Background Check for Zachary Burnside (M/W 01/13/1995) requested via email |
| 20-002008 | 11/20/20 10:51 | Anonymous | Open Records Request | Filled | | Background Check Nicholas Pikalek (M/W 02/19/1996) requested via fax |
| 20-002007 | 11/20/20 09:53 | Lester, Chakeria S | Open Records Request | Filled | 20-006203 | Police report requested in person |
| 20-002006 | 11/19/20 13:57 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-020499 | Police report requested via email |
| 20-002005 | 11/19/20 12:27 | Gruber Law Offices | Open Records Request | Filled | 20-020361 | Video, 911 Audi, Body Cam regarding a crash |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-002004 | 11/19/20 12:01 | Holmes, Isiah Chriselle | Open Records Request | Filled | | Records custodian, please provide the following records via email, postal mail, or for inspection upon request as soon as practical, and without delay per Wisconsin open records law.<br><br>1) Recorded audio and video which depict the interview, or conversation had between Percy Hayes and Detectives Keck and Lewandowski after Hayes was arrested by WPD following a day time protest.<br><br>2) Any notes or written documents which involve or describe this conversation between Hayes, Kec |
| 20-002003 | 11/19/20 11:19 | Schwab, Alex H | Open Records Request | Filled | 20-019927 | Police report, Document number and photo''''s requested in person |
| 20-002002 | 11/19/20 11:03 | LexisNexis | Open Records Request | Filled | 20-020178 | Police report requested via mail |
| 20-002001 | 11/19/20 11:01 | LexisNexis | Open Records Request | Filled | 20-020262 | Police report requested via mail |
| 20-002000 | 11/19/20 09:09 | National Immigrant Justice Center | Open Records Request | Filled | 16-007388 | I am requesting an opportunity to inspect or obtain copies of public records of the 2016 arrest of HUSNIYAH, Fadi Zayed Yousif, DOB 02/22/1998, related to Milwaukee County case number 2016CF001205. I'm requesting the arrest report, order of protection, and all other records related to this arrest, requested via email |
| 20-001999 | 11/19/20 08:20 | Brown, Jodi Jean | Open Records Request | Filled | 20-020599 | Police report requested via phone |
| 20-001998 | 11/19/20 07:51 | Lisa Bangert Attorney at Law | Open Records Request | Filled | | Any all records from November 1, 2005 to present pertaining to Jeffrey Mueller (12/12/1980) including police reports, 911 calls, and ambulance services requested via fax |
| 20-001997 | 11/19/20 07:26 | Aurora CO Fire Department | Open Records Request | Filled | 17-002166 | Background Check for Paige Timm (04/07/1992) requested via fax |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001996 | 11/19/20 07:07 | U.S. Probation and Parole | Open Records Request | Denied | | Please provide a copy of a police report or any information you have for Marcus Hart, DOB 3/31/86. He had contact with the Wauwatosa Police Department on 11/16/2020 at approximately 4:23 p.m. requested via email |
| 20-001995 | 11/18/20 12:57 | Houcin, James | Open Records Request | Filled | | Request the separation agreement between the City and Joseph Mensah requested via email |
| 20-001994 | 11/18/20 11:29 | WISN TV | Open Records Request | Filled | | Request the separation agreement between the City and Joseph Mensah requested via email |
| 20-001993 | 11/18/20 11:23 | Wisconsin Right Now | Open Records Request | Filled | | Request the separation agreement between the City and Joseph Mensah requested via email |
| 20-001992 | 11/18/20 11:13 | Arrow Media | Open Records Request | Filled | 19-006526 | Body Camera footage, dashboard footage, Police Report, 911 calls, Radio Traffic, any other Crime Scene Footage related to the case regarding Andre Binns Incident date 03/20/2019 requested via email |
| 20-001991 | 11/18/20 10:14 | LexisNexis | Open Records Request | Filled | 20-016522 | Police report requested via mail |
| 20-001990 | 11/18/20 10:13 | LexisNexis | Open Records Request | Filled | 20-020023 | Police report requested via mail |
| 20-001989 | 11/18/20 10:13 | LexisNexis | Open Records Request | Filled | 20-019297 | Police report requested via mail |
| 20-001988 | 11/18/20 10:02 | Legal Action Of Wisconsin | Open Records Request | Filled | 09-032061 | Police reports and citations requested via mail |
| 20-001987 | 11/18/20 07:14 | PNC Financial Services Group | Open Records Request | Filled | 20-017821 | Police report requested via email |
| 20-001986 | 11/18/20 07:13 | PNC Financial Services Group | Open Records Request | Filled | 20-017778 | Police report requested via email |
| 20-001985 | 11/17/20 14:09 | United States District Court | Open Records Request | Denied | | Incident regarding Rod Marti B/M (10/31/1964) requested via fax |
| 20-001984 | 11/17/20 14:06 | Waukesha County Sheriff's Office | Open Records Request | Filled | 14-011516 | Background Check Gregory Doiron (M/U 01/21/1980) requested via TTY |
| 20-001983 | 11/17/20 14:04 | Oak Creek Police Department | Open Records Request | Denied | | Background Check Genoa Cole (M/W 06/11/1992) requested via TTY |
| 20-001982 | 11/17/20 14:02 | Oak Creek Police Department | Open Records Request | Denied | | Background Check Kyle Owens (M/W 08/22/1985) requested via TTY |
| 20-001981 | 11/17/20 11:23 | Anonymous | Open Records Request | Filled | 16-034720 | 911 call from either 11/29/15 or 11/29/16 requested via phone |
| 20-001980 | 11/17/20 10:21 | Metropolitan Reporting Bureau | Open Records Request | Filled | 19-017823 | Crash report requested via email |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001979 | 11/17/20 10:18 | Gosset, Janet | Open Records Request | Filled | 20-020349 | Crash report requested via email |
| 20-001978 | 11/17/20 10:16 | Gruber Law Offices | Open Records Request | Filled | 20-019726 | Crash report requested via email |
| 20-001977 | 11/17/20 10:05 | Reid, Jordan Henry Jr | Open Records Request | Filled | 19-029173 | Discovery and body cam footage requested via email |
| 20-001976 | 11/17/20 09:48 | Casey, Evan | Open Records Request | Filled | 20-019638 | Police report requested via email |
| 20-001975 | 11/17/20 09:46 | Casey, Evan | Open Records Request | Filled | 20-019693 | Police report requested via email |
| 20-001974 | 11/17/20 09:29 | Anonymous | Open Records Request | Denied | | Background Check Cedric Mitchell (05/22/1965) & Karen Mitchell (10/10/1966) requested via email |
| 20-001973 | 11/17/20 08:38 | Norfolk Recruiting Station | Open Records Request | Filled | 06-007196 | Background Check Andrew Ridge (06/28/1988) for 4/2/2006 requested via email |
| 20-001972 | 11/17/20 08:23 | Metropolitan Reporting Bureau | Open Records Request | Denied | 20-015549 | Police report requested via email |
| 20-001971 | 11/13/20 15:51 | Wauwatosa Municipal Court | Open Records Request | Filled | 20-012965 | Farina body cam for court |
| 20-001970 | 11/13/20 12:57 | Metropolitan Reporting Bureau | Open Records Request | Denied | | via email |
| 20-001969 | 11/13/20 12:49 | Anonymous | Open Records Request | Filled | | Police reports requested via phone for 10238 W Feerick & 4634 N 107 that have to do Domestic Violence for the last 5 years with her parents |
| 20-001968 | 11/13/20 12:26 | Childrens Hospital of WI - Oakwood Cent | Open Records Request | Filled | | I am attaching a background check request for Margaret and Jackson Straughan. Please let me know if you have any questions. |
| 20-001967 | 11/13/20 12:20 | UW Credit Union | Open Records Request | Filled | 20-016183 | via email |
| 20-001966 | 11/13/20 11:49 | LexisNexis | Open Records Request | Filled | 20-019867 | via mail |
| 20-001965 | 11/13/20 10:50 | Dane County Sheriff's Office | Open Records Request | Denied | | background for McFadin,Kaylee |
| 20-001964 | 11/13/20 10:13 | Anonymous | Open Records Request | Denied | | backgroundfor Castanon,Jose 05251964 |
| 20-001963 | 11/13/20 10:12 | Oak Creek Police Department | Open Records Request | Denied | | background for Kennedy,Ethan 09171996 |
| 20-001962 | 11/13/20 10:11 | Waukesha County Sheriff's Office | Open Records Request | Filled | | background for Campos,Randy 12131996 |
| 20-001961 | 11/13/20 09:46 | Franklin Police Department | Open Records Request | Filled | | background for Jamie L. Sromalla 05/9/90 |
| 20-001960 | 11/13/20 09:32 | Milwaukee County - District Attorney's Office | Open Records Request | Filled | 20-019307 | Police report requested via TTY |
| 20-001959 | 11/13/20 07:38 | LexisNexis | Open Records Request | Filled | 20-017659 | VIA EMAIL |
| 20-001958 | 11/13/20 07:35 | LexisNexis | Open Records Request | Filled | 20-018144 | VIA EMAIL |
| 20-001957 | 11/13/20 07:32 | Probation And Parole,Milwaukee | Open Records Request | Filled | 20-019162 | VIA EMAIL  ALSO 20-19786 |
| 20-001956 | 11/12/20 13:08 | Warshafsky Law Firm | Open Records Request | Filled | 20-019277 | Police report requested via in person by John Schatzman |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001955 | 11/12/20 00:00 | Dukes, Nathaniel Lindell III | Open Records Request | Denied | | I am requesting all police reports from calls and dispatches to my address 6631 W. Center Apt 3. |
| 20-001954 | 11/12/20 10:54 | Progressive Insurance (Records) | Open Records Request | Filled | 20-018449 | via email |
| 20-001953 | 11/12/20 09:22 | Fischer law office | Open Records Request | Filled | 20-015885 | I would request that the City please forward copies of the police reports to our office on this citation as soon as possible for my review. I would also ask that they please advise if a videotape of said incident exists. If in fact, a videotape exists, I would ask that they please forward that to my attention at their earliest convenience. They should certainly bill my office for any expenses incurred in the processing of these requests. |
| 20-001952 | 11/12/20 08:49 | Wisconsin Wood Flooring | Open Records Request | Filled | 20-013716 | Police report requested via phone/email by Tom Blakeman |
| 20-001951 | 11/12/20 08:49 | Wisconsin Wood Flooring | Open Records Request | Canceled | 20-013716 | Police report requested via phone/email by Tom Blakeman |
| 20-001950 | 11/11/20 14:28 | Hupy and Abraham | Open Records Request | Filled | 20-016846 | requesting video and supplemental report |
| 20-001949 | 11/11/20 14:20 | West Bend Mutual Insurance | Open Records Request | Filled | 20-018789 | needs supplemental report |
| 20-001948 | 11/11/20 14:02 | Milwaukee County - District Attorney's Office | Open Records Request | Filled | 20-018221 | Police report requested via email |
| 20-001947 | 11/11/20 14:01 | Anonymous | Open Records Request | Filled | 20-017778 | Police report requested via mail |
| 20-001946 | 11/11/20 13:56 | Anonymous | Open Records Request | Filled | 20-019399 | Crash report requested via mail |
| 20-001945 | 11/11/20 13:54 | LexisNexis | Open Records Request | Filled | 20-019268 | Police report requested via mail Auto Theft Recovery |
| 20-001944 | 11/11/20 13:49 | LexisNexis | Open Records Request | Filled | 20-019268 | Police report requested via mail Auto Theft |
| 20-001943 | 11/11/20 07:49 | WI Department of Corrections - West Bend | Open Records Request | Filled | 20-019907 | via email |
| 20-001942 | 11/11/20 07:43 | Pilarski, Karen | Open Records Request | Filled | 20-019638 | suspects names |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Hello.<br>George Schimmel is requesting copies of the five videos listed in the attached excerpt of report 20-015259 for upcoming court.<br><br>•Ofr Rebholz body cam<br>•Ofr Patnode-Fonseca body cam<br>•Adante Jordan Facebook live video<br>•Rebecca Burrell Facebook live video |
| 20-001941 | 11/11/20 07:38 | Anonymous | Open Records Request | Filled | | •Braxton Ivan Facebook live video |
| 20-001940 | 11/10/20 13:20 | Department of Military Affairs | Open Records Request | Filled | 11-006444 | via email |
| 20-001939 | 11/10/20 13:12 | Casey Law Offices | Open Records Request | Filled | 20-019123 | via email |
| 20-001938 | 11/10/20 12:16 | Anonymous | Open Records Request | Denied | | background for Riley David Ancil |
| 20-001937 | 11/10/20 12:14 | Anonymous | Open Records Request | Filled | 20-019896 | via email |
| 20-001936 | 11/10/20 12:07 | Sedgwick | Open Records Request | Filled | 20-018372 | via email |
| 20-001935 | 11/10/20 11:32 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-006160 | via email |
| 20-001934 | 11/09/20 11:52 | Kocovsky, Christopher Brian | Open Records Request | Filled | 20-019001 | Police report requested via phone |
| 20-001933 | 11/09/20 09:42 | LexisNexis | Open Records Request | Filled | 20-017661 | via mail |
| 20-001932 | 11/09/20 09:42 | LexisNexis | Open Records Request | Filled | 20-017701 | via mail |
| 20-001931 | 11/09/20 09:41 | LexisNexis | Open Records Request | Filled | 20-017499 | via mail |
| 20-001930 | 11/09/20 09:13 | Marine Corps/Dept Of Wis | Open Records Request | Filled | | background for Sheila R. Basile |
| 20-001929 | 11/09/20 09:06 | Probation And Parole,Milwaukee | Open Records Request | Filled | 20-019607 | via fax |
| 20-001928 | 11/09/20 08:53 | City Of Oshkosh PD | Open Records Request | Denied | | background for Austin Kurtz |
| 20-001927 | 11/09/20 08:48 | Probation And Parole,Milwaukee | Open Records Request | Filled | | ncic hit |
| 20-001926 | 11/09/20 08:05 | City Of Brookfield Police Department | Open Records Request | Filled | 20-019893 | via email |
| 20-001925 | 11/06/20 11:10 | Butler, Mary Sarah | Open Records Request | Filled | 20-017661 | via phone |
| 20-001924 | 11/06/20 10:12 | Anonymous | Open Records Request | Filled | 20-019307 | via mail |
| 20-001923 | 11/06/20 09:14 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-019297 | via mail |
| 20-001922 | 11/06/20 09:13 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-017032 | via mail |
| 20-001921 | 11/06/20 09:08 | Grand Chute Police Department | Open Records Request | Denied | | background for Benjamin Watson |
| 20-001920 | 11/06/20 09:01 | Redmond, Stephanie | Open Records Request | Filled | 20-019147 | Police report requested in person |
| 20-001919 | 11/05/20 14:45 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-019121 | via mail |
| 20-001918 | 11/05/20 14:38 | Progressive Insurance (Records) | Open Records Request | Filled | 20-018528 | via email |
| 20-001917 | 11/05/20 13:48 | Anonymous | Open Records Request | Denied | | BACKGROUND FOR SONYA THOMPSON |
| 20-001916 | 11/05/20 13:16 | Franklin Police Department | Open Records Request | Filled | | background for Ben Leuzinger |
| 20-001915 | 11/05/20 13:03 | Franklin Police Department | Open Records Request | Denied | | background for Anna Quintero |
| 20-001914 | 11/05/20 13:00 | Franklin Police Department | Open Records Request | Denied | | background for James Fortier |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001913 | 11/05/20 11:56 | Secura Insurance Company | Open Records Request | Filled | 20-010919 | via email |
| 20-001912 | 11/05/20 11:50 | Schaumberg Law Offices, LLC | Open Records Request | Filled | | I am requesting any and all contacts, reports and dispatch logs from January 1, 2018 to October 1, 2020 for the following individuals: Anthony S. Liska, d.o.b. 01/01/1986 Jenna M. Wielepski, d.o.b. 09/05/1986 |
| 20-001911 | 11/04/20 14:14 | Gruber Law Offices | Open Records Request | Filled | 20-018964 | via email |
| 20-001910 | 11/04/20 13:58 | Halling & Cayo | Open Records Request | Filled | 20-019001 | via email |
| 20-001909 | 11/04/20 11:39 | Probation And Parole | Open Records Request | Filled | | Good Morning- I have been assigned to write a PSI for Shatise Williams, DOB 3/23/85. Records indicate that she had contact with your department on the following dates: 7/19/97-Retail Theft (this is probably way outside of your retention period but worth an ask) 5/9/16 Receive/Possess Stolen Property Can you please send me any available incident reports for these contacts? Thank you in advance for the help! |
| 20-001908 | 11/04/20 11:04 | Jeffrey Zarzynski, ESQ | Open Records Request | Filled | 20-017262 | requested via email |
| 20-001907 | 11/04/20 10:13 | Milwaukee County Sheriff's Department | Open Records Request | Denied | | background for Nasheem Jenkins |
| 20-001906 | 11/04/20 10:05 | Schaumberg Law Offices, LLC | Open Records Request | Filled | | I am requesting any and all contacts, reports and dispatch logs from October 1, 2020 to November 2, 2020 for the following individuals: Anthony S. Liska, d.o.b. 01/01/1986 Jenna M. Wielepski, d.o.b. 09/05/1986 |
| 20-001905 | 11/04/20 10:04 | Badger Mutual | Open Records Request | Filled | 20-019147 | REQUESTED VIA EMAIL |
| 20-001904 | 11/04/20 09:11 | Brown Jennifer Ruth | Open Records Request | Filled | 20-019525 | via phone |
| 20-001903 | 11/03/20 10:45 | Churchville, Whakesha S | Open Records Request | Filled | 20-019642 | via phone |
| 20-001902 | 11/03/20 09:39 | Anonymous | Open Records Request | Denied | | Background for Hailee Revels |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001901 | 11/03/20 09:16 | State Of WI - Health & Family Services | Open Records Request | Filled | 19-030952 | Requesting reports for 2019 regarding Violent Death |
| 20-001899 | 11/03/20 09:15 | State Of WI - Health & Family Services | Open Records Request | Filled | 19-021181 | Requesting reports for 2019 regarding Violent Death |
| 20-001898 | 11/03/20 09:14 | Groth Law Frim S.C. | Open Records Request | Filled | 20-019147 | via email |
| 20-001897 | 11/03/20 09:13 | State Of WI - Health & Family Services | Open Records Request | Filled | 19-018675 | Requesting reports for 2019 regarding Violent Death |
| 20-001896 | 11/03/20 09:09 | Probation And Parole,Milwaukee | Open Records Request | Filled | | via email |
| 20-001895 | 11/03/20 09:03 | LexisNexis | Open Records Request | Filled | 20-017734 | via email |
| 20-001894 | 11/03/20 00:00 | LexisNexis | Open Records Request | Filled | 20-017334 | via email |
| 20-001893 | 11/03/20 07:42 | Wielepski, Jenna Marie | Open Records Request | Filled | | requesting two cads via email |
| 20-001892 | 11/02/20 11:56 | Holmes, Isiah Chriselle | Open Records Request | Filled | | see attachment |
| 20-001891 | 11/02/20 10:38 | Sherer, Chantal Michelle | Open Records Request | Canceled | 20-019437 | via phone |
| 20-001890 | 11/02/20 10:36 | Sherer, Chant | Open Records Request | Canceled | 20-019437 | requested records via phone |
| 20-001889 | 11/02/20 10:24 | Motley Legal | Open Records Request | Filled | | see attachment |
| 20-001888 | 11/02/20 10:22 | Motley Legal | Open Records Request | Filled | | see attachment |
| 20-001887 | 11/02/20 09:32 | Anonymous | Open Records Request | Filled | | otto, esther joy f/u 03181999 |
| 20-001886 | 11/02/20 08:55 | Nickerson, Brad Lee | Open Records Request | Filled | 20-019272 | Police report requested via phone |
| 20-001885 | 10/30/20 11:57 | Thompkins, Eric Ryan | Open Records Request | Filled | 07-023449 | Complaint, Police Video, ticket, summons, court records, finger print card, final judgment requested via email/phone |
| 20-001884 | 10/30/20 11:29 | Vohla, Jean | Open Records Request | Filled | | Good Moring Carley, As per our phone conversation, I would like to request the police reports for our tenant Susan Witman.  Her address in 1330 St James Court, Apt #103, Wauwatosa, WI  53213.  I believe your department has been there at least three times this week.  I would like to go back a couple of years if possible. I appreciate your help and hopefully we can get her out and in a facility that is best suited for her mental state. Also I would like to let your department know that o |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001883 | 10/30/20 08:30 | Strouse Law Offices | Open Records Request | Filled | 19-025366 | SEE ATTACHMENT FOR REQUEST email to: Strouselawoffices@gmail.com |
| 20-001882 | 10/30/20 08:24 | US Secret Service Chiago Field Office | Open Records Request | Filled | 16-023449 | Background Check Edward Rooney (10/22/1958) requested via fax |
| 20-001881 | 10/30/20 08:21 | Kim & LaVoy, S.C. | Open Records Request | Filled | 20-007853 | via mail |
| 20-001880 | 10/30/20 07:11 | DuPage Co Sheriff | Open Records Request | Filled | 20-019249 | Police report requested via email |
| 20-001879 | 10/30/20 00:00 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-018185 | Crash report requested via email |
| 20-001878 | 10/29/20 11:51 | Metropolitan Reporting Bureau | Open Records Request | Denied | | Crash report requested via email |
| 20-001877 | 10/29/20 07:59 | U.S. Probation and Parole | Open Records Request | Filled | | Police contact with Shamar Everette (04/08/1983) on 08/25/2020 requested via fax |
| 20-001876 | 10/29/20 07:57 | Dane County Sheriff's Office | Open Records Request | Denied | | Background Check Mary Johnson (Barnes) (Zachow) (F/W 07/08/1960) requested via fax |
| 20-001875 | 10/29/20 07:45 | Thrive Treatment Services | Open Records Request | Denied | | Background Check Gabrielle Verette 09/14/1995 requested via fax |
| 20-001874 | 10/29/20 07:04 | Leece & Phillips | Open Records Request | Filled | 20-018570 | Police reports, citations, video/audio, etc requested via email |
| 20-001873 | 10/28/20 12:28 | Manthy, Denise Marie | Open Records Request | Filled | 20-019069 | also requested 20-13954 |
| 20-001872 | 10/28/20 12:21 | Gruber Law Offices | Open Records Request | Filled | 20-018934 | Crash report requested via email |
| 20-001871 | 10/28/20 11:42 | Cattle, Jennifer Elizabeth | Open Records Request | Filled | 20-018080 | requested records |
| 20-001870 | 10/28/20 09:45 | Shuttlesworth, Nari Chavaun | Open Records Request | Filled | | requested cad |
| 20-001869 | 10/28/20 09:15 | Milwaukee County Sheriff's Department | Open Records Request | Denied | | Background Check Nelson Diaz-Morales (M/W 02/10/1978) requested via fax/email |
| 20-001868 | 10/28/20 09:07 | Milwaukee County Sheriff's Department | Open Records Request | Denied | | Background Check Nicholas Fabian (M/W 04/05/1998) requested via fax/email |
| 20-001867 | 10/27/20 14:05 | First, Albrecht & Blondis, SC | Open Records Request | Filled | 14-030517 | Police reports requested via email |
| 20-001866 | 10/27/20 11:48 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-018835 | Crash report requested via email |
| 20-001865 | 10/27/20 11:34 | State of Wisconsin | Open Records Request | Denied | | Police reports/information Carl Eichorn (04/24/1942) requested via email |
| 20-001864 | 10/27/20 10:24 | Anonymous | Open Records Request | Denied | | Background Check Rebecca Ehrmann (F/W 01/29/1983) requested via fax |
| 20-001863 | 10/27/20 10:22 | Milwaukee County Sheriff's Department | Open Records Request | Filled | | Background Check Michael Nissenbaum (M/W 10/03/1978) requested via email |
| 20-001862 | 10/27/20 07:09 | Atlantic Residential | Open Records Request | Denied | | Police report requested via email |
| 20-001861 | 10/26/20 14:54 | Casey, Evan | Open Records Request | Filled | 20-018969 | Police report requested via email |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001860 | 10/26/20 14:05 | Sauk County Sheriff | Open Records Request | Filled | 20-018698 | Police reports requested via email for death notification |
| 20-001859 | 10/26/20 13:48 | LexisNexis | Open Records Request | Filled | 20-015680 | via mail |
| 20-001858 | 10/26/20 13:47 | LexisNexis | Open Records Request | Filled | 20-018643 | via mail |
| 20-001857 | 10/26/20 13:45 | LexisNexis | Open Records Request | Filled | 20-015239 | via mail |
| 20-001856 | 10/26/20 13:44 | LexisNexis | Open Records Request | Filled | 20-016961 | via mail |
| 20-001854 | 10/26/20 11:31 | Anonymous | Open Records Request | Filled | 07-003273 | Background Check Kiara Dorsey (F/B 06/16/1990) |
| 20-001853 | 10/26/20 11:32 | Anonymous | Open Records Request | Filled | 20-019194 | Report requested via phone |
| 20-001852 | 10/26/20 00:00 | Anonymous | Open Records Request | Filled | 08-016293 | Police report for Luz Orellana Toledo (DOB: 8/26/76) requested via email |
| 20-001851 | 10/26/20 10:23 | Burge, Jeanette M | Open Records Request | Filled | 20-018530 | via phone |
| 20-001850 | 10/26/20 08:31 | Manthy John David | Open Records Request | Filled | 20-019069 | via phone |
| 20-001849 | 10/26/20 07:59 | Milwaukee County Safety Building | Open Records Request | Filled | | Background Check Tyler Steffen (M/W 08/08/1993) requested via fax |
| 20-001848 | 10/26/20 07:56 | Gingras Thomsen & Wachs | Open Records Request | Filled | 20-016567 | Police records requested via fax |
| 20-001847 | 10/26/20 07:53 | Law Offices of Scott A Wales, LLC | Open Records Request | Filled | 20-018413 | Police reports requested via fax |
| 20-001846 | 10/26/20 07:52 | Anonymous | Open Records Request | Denied | | Background Check Randi Wiegand (F/W 05/22/1990) requested via fax |
| 20-001845 | 10/26/20 07:50 | Anonymous | Open Records Request | Filled | 06-027975 | Background Check Robert Moy (M/B 04/01/1986) requested via fax |
| 20-001844 | 10/26/20 07:08 | LexisNexis | Open Records Request | Filled | 20-016268 | Crash report requested via email |
| 20-001843 | 10/23/20 13:21 | Anonymous | Open Records Request | Denied | | Background Check Yengkong Sayaovong (M/A 11/21/1995) requested via fax |
| 20-001842 | 10/23/20 12:08 | FBI | Open Records Request | Denied | | background |
| 20-001841 | 10/23/20 11:37 | Jacobs Jonathan F | Open Records Request | Filled | 20-018034 | Police report requested via phone/email |
| 20-001840 | 10/23/20 10:53 | Verma, Ranu | Open Records Request | Filled | 17-008191 | via lobby |
| 20-001839 | 10/23/20 10:40 | Johnson, Ervin Nels | Open Records Request | Filled | 20-017914 | Crash report, photos requested via phone/email |
| 20-001838 | 10/23/20 09:54 | West Bend Mutual Insurance | Open Records Request | Filled | 20-018873 | Police report requested via email |
| 20-001837 | 10/23/20 09:21 | Purifoy, Erica Danae | Open Records Request | Filled | 07-019256 | Police record requested via phone/email |
| 20-001836 | 10/23/20 07:58 | FBI | Open Records Request | Filled | 20-002529 | Background Check Camillya Parks |
| 20-001835 | 10/23/20 07:49 | LexisNexis | Open Records Request | Filled | 20-016449 | Crash report requested via mail |
| 20-001834 | 10/22/20 00:00 | ACLU Of Wisconsin | Open Records Request | Filled | | See email |
| 20-001833 | 10/22/20 12:39 | Jackson Police Department | Open Records Request | Filled | | Background Check Dominic James Gutierrez M/H DOB 12/24/1994 requested via email |
| 20-001832 | 10/22/20 12:24 | Anonymous | Open Records Request | Filled | 20-014338 | Any and all body camera, and reports requested via email |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001831 | 10/22/20 11:01 | Village of east troy PD | Open Records Request | Filled | 20-018643 | request report and video for DA, |
| 20-001830 | 10/22/20 09:03 | Williamson, Cara M | Open Records Request | Filled | 20-016522 | via phone |
| 20-001829 | 10/22/20 07:18 | Phillips & Cymerman | Open Records Request | Filled | 20-018789 | 911 Call, Audio, CAD, video, etc requested via fax |
| 20-001828 | 10/22/20 07:15 | Dane County Sheriff's Office | Open Records Request | Denied | | Background Check Jonny E Johnson (M/B 03/01/1983) requested via fax |
| 20-001827 | 10/21/20 14:56 | Carlson, Linda Louise | Open Records Request | Filled | 20-018251 | via phone |
| 20-001826 | 10/21/20 14:35 | U.S. Probation and Parole | Open Records Request | Filled | 99-021490 | Police report for Theresa Lewis (04/01/1979) from 12/14/1999 |
| 20-001825 | 10/21/20 14:30 | LexisNexis | Open Records Request | Filled | 20-015980 | Crash report requested via email |
| 20-001824 | 10/21/20 14:20 | Korman, Marlo Mae | Open Records Request | Filled | 19-004558 | Police report and photos on phone/in person |
| 20-001823 | 10/21/20 10:48 | Progress | Open Records Request | Filled | 20-017213 | via phone |
| 20-001822 | 10/21/20 10:47 | LexisNexis | Open Records Request | Filled | 20-016622 | Police report requested via mail |
| 20-001821 | 10/21/20 10:29 | Express Retrieval Solutions | Open Records Request | Filled | 20-015236 | Police report requested via mail |
| 20-001820 | 10/21/20 10:17 | Childrens Hospital (Records) | Open Records Request | Denied | | Background Check Krista Blom (Fopma) 05/11/1994 & Joseph Blom (07/31/1991) requested via email |
| 20-001819 | 10/21/20 09:39 | Covent Bridge | Open Records Request | Filled | 20-018032 | Surveillance footage requested via email |
| 20-001818 | 10/21/20 09:36 | Dane County Sheriff's Office | Open Records Request | Denied | | background for Trebatoski, Luke |
| 20-001817 | 10/20/20 10:26 | Anonymous | Open Records Request | Filled | 20-015875 | Police report requested via email |
| 20-001816 | 10/20/20 09:30 | Gendlin, Liverman & Rymer | Open Records Request | Filled | 20-018389 | Supplement report requested via email |
| 20-001815 | 10/20/20 07:10 | Fox 6 news, Bryan Polcyn | Open Records Request | Filled | | See email:<br><br>Police reports and citations for all individuals arrested or detained on October 8-9, 2020, in connection with violations of an emergency curfew order<br>Copies of all curfew orders issued in the City of Wauwatosa in the month of October 2020<br>Emails to and from Police Chief Barry Weber and/or Sergeant Abby Pavlic from October 8 to present in which there is discussion of the arrest or detention of members of the news media |
| 20-001814 | 10/20/20 07:08 | Metropolitan Reporting Bureau | Open Records Request | Denied | | Police report requested via email |
| 20-001813 | 10/19/20 14:26 | Holmes, Isiah Chriselle | Open Records Request | Filled | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001812 | 10/19/20 13:41 | Marshall, Melissa Ann | Open Records Request | Filled | 04-004884 | over phone |
| 20-001811 | 10/19/20 00:00 | Delaney, Freddie M | Open Records Request | Filled | 20-017250 | Police/Crash report requested via in person (Grandmother of deceased) |
| 20-001810 | 10/19/20 09:28 | WEA MEMBER BENEFITS | Open Records Request | Filled | 20-017908 | Crash report requested via mail |
| 20-001809 | 10/19/20 09:21 | Foth, Ken | Open Records Request | Filled | 20-018295 | Crash report requested via email |
| 20-001808 | 10/19/20 08:03 | Sparks, Peter A | Open Records Request | Filled | 20-018531 | Police reports, video etc. requested via email |
| 20-001807 | 10/19/20 08:00 | Waukesha County Family Court | Open Records Request | Filled | | Police records in regards to Todd DeAmicis (DOB 5/08/73) and/or Mary (nee Schlict) DeAmicis, NKA Mary Komondoros, (DOB 11/10/74). |
| 20-001806 | 10/19/20 07:58 | Probation & Parole - WI Dept Corrections | Open Records Request | Filled | 20-001017 | Police report requested via email |
| 20-001805 | 10/16/20 13:41 | Ahuja, Hardeep | Open Records Request | Filled | 20-018623 | Police report requested via phone |
| 20-001804 | 10/16/20 12:16 | Martin Law Office | Open Records Request | Filled | 20-016676 | see email |
| 20-001803 | 10/16/20 12:15 | Casey Law Offices | Open Records Request | Filled | 17-025222 | see attahcment |
| 20-001802 | 10/16/20 10:29 | US Army (Records) | Open Records Request | Filled | | Background Check Alexei P Ward (Alexei V Tikhomirov) (12/02/1997) requested via fax |
| 20-001801 | 10/16/20 10:20 | Nexus Investigations & Security, INC | Open Records Request | Filled | 20-018566 | Under the Wisconsin Freedom of Information Act, Wisconsin Statute 19.81 et seq. and Wauwatosa Police Policy 20-08 (July 2020), I am requesting an opportunity to obtain and inspect copies of public records as follows:<br>Records relating to the protest took place on 10/11/2020 near the address N69th St 31ft S of North Ave.  At approximately 7:45PM, Wauwatosa Police responded to enforce curfew and asked the protest to disperse.  Two Protestors were arrested; Cortez Nathan and Timothy Shipe.<br>I am |
| 20-001800 | 10/16/20 10:09 | Milwaukee County Juvenile Justice Center | Open Records Request | Filled | 20-013533 | requested via email |
| 20-001798 | 10/16/20 09:55 | LexisNexis | Open Records Request | Filled | 20-015857 | via email |
| 20-001797 | 10/16/20 09:53 | LexisNexis | Open Records Request | Filled | 20-015225 | via email |
| 20-001796 | 10/16/20 09:52 | Gruber Law Offices | Open Records Request | Filled | 20-001943 | Photos requested via fax |
| 20-001795 | 10/16/20 09:42 | Anonymous | Open Records Request | Filled | 07-002680 | Background Check Gussie Nelson (06/14/1988) requested via fax |

   DEFS' RPD 029574

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001794 | 10/16/20 09:33 | Dane County Sheriff's Office | Open Records Request | Filled | | Background Check Taylor M Kaltenberg (07/19/1996) requested via fax |
| 20-001793 | 10/16/20 09:25 | Anonymous | Open Records Request | Filled | 20-018413 | requested records via in person<br>need to email when done<br><br>bgutenschwager@gmail.com |
| 20-001792 | 10/16/20 09:23 | Paulsen, David | Open Records Request | Filled | | Greetings, I would like to request a copy of Wauwatosa Police Policy #16-12, which was rescinded earlier this year by Policy #20-01. If that document is available by email, that would be preferred. Thank you for your time.<br><br>David Paulsen<br>2563 N 65th St, Wauwatosa |
| 20-001791 | 10/14/20 09:08 | WISN TV | Open Records Request | Filled | | Regarding the protests last night, the press release mentioned you guys took several calls from neighbors concerned about the group, we would like to request thank you! |
| 20-001790 | 10/16/20 09:04 | InCheck | Open Records Request | Filled | | Background Check Carlon Crosby (09/04/1964) requested via fax |
| 20-001789 | 10/15/20 14:35 | Cabranes Durkin & Longdin | Open Records Request | Filled | 08-027730 | Police report requested via mail |
| 20-001788 | 10/15/20 14:08 | Harrington, Sarah | Open Records Request | Filled | | requested report via phone |
| 20-001787 | 10/15/20 13:56 | LexisNexis | Open Records Request | Filled | 20-016014 | Crash report requested via mail |
| 20-001786 | 10/15/20 13:54 | LexisNexis | Open Records Request | Filled | 20-017796 | Police report requested via mail |
| 20-001785 | 10/15/20 00:00 | Dallas Police | Open Records Request | Denied | | Background Check Anitra Savage (09/27/1993) requested via mail |
| 20-001784 | 10/15/20 13:23 | Grieve Law | Open Records Request | Canceled | | OWI 1st citation requested via mail from 09/01/2020-09/30/2020 |
| 20-001783 | 10/15/20 11:29 | Gruber Law Offices | Open Records Request | Filled | 20-017734 | via email |
| 20-001782 | 10/15/20 09:29 | West Bend Mutual Insurance | Open Records Request | Filled | 20-016983 | via email |
| 20-001781 | 10/15/20 09:16 | Progressive Insurance (Records) | Open Records Request | Filled | 20-015296 | requested via email |
| 20-001780 | 10/15/20 09:00 | Probation And Parole,Milwaukee | Open Records Request | Filled | 20-018557 | requested via email |
| 20-001779 | 10/15/20 08:02 | University of California Los Angeles | Open Records Request | Filled | | Clery Act request from 9/19/19-9/23/19 at Crowne Plaza requested via email |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001778 | 10/14/20 07:55 | Burkholder, Angelina | Open Records Request | Filled | 20-018657 | Hello, I would like to request the police record detailing the altercation that took place between police and protesters last night at the intersection of N. 65th Street and Meinecke here in Wauwatosa. Thank you! |
| 20-001777 | 10/14/20 14:27 | Brown, John Ray | Open Records Request | Filled | 04-028230 | requested record via mail |
| 20-001776 | 10/14/20 12:40 | WI DOJ - Office of Crime Victim Services | Open Records Request | Filled | 20-016573 | requested record via email |
| 20-001775 | 10/14/20 11:42 | Fiedler, Justin David | Open Records Request | Filled | 20-012662 | via phone |
| 20-001774 | 10/14/20 10:23 | Trampe, Danny | Open Records Request | Filled | 20-018244 | requested records via email |
| 20-001773 | 10/14/20 00:00 | Wisconsin State Public Defender | Open Records Request | Filled | 20-016561 | sgt svatek squad cam |
| 20-001772 | 10/13/20 10:07 | Simpson & Deardorff S.C. | Open Records Request | Filled | 17-025222 | • A complete copy of any and all materials generated as a result of the investigation into the above referenced incident, including but not limited to: incident reports, motor vehicle accident reports, supplemental reports, witness statements, cell phone records, CAD report, toxicology, accident reconstruction reports and measurements, photographs, citations, evidence log, videos, and/or Dash Camera/Body Camera videos, and audio recordings, including, but not limited to 911 calls. • |
| 20-001771 | 10/14/20 10:04 | Anonymous | Open Records Request | Filled | 20-018221 | via email |
| 20-001770 | 10/09/20 00:00 | Motley Legal | Open Records Request | Filled | | see email |
| 20-001769 | 10/14/20 10:01 | Wielepski, Jenna Marie | Open Records Request | Filled | | 18-28334 |
| 20-001768 | 10/12/20 09:59 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-018032 | via email |
| 20-001767 | 10/12/20 09:58 | Metropolitian Reporting Bureau | Open Records Request | Filled | 20-017734 | via email |
| 20-001766 | 10/12/20 09:50 | Department of Justice | Open Records Request | Filled | 20-009451 | via email |
| 20-001765 | 10/12/20 09:48 | Motley Legal | Open Records Request | Filled | | see email, technically no request |
| 20-001764 | 10/12/20 09:45 | Probation And Parole,Milwaukee | Open Records Request | Filled | 19-019451 | requested report via email |
| 20-001763 | 10/12/20 09:43 | Lee Law Firm | Open Records Request | Filled | 20-016217 | statements,reports,audio/video, etc |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001762 | 10/14/20 00:00 | Milwaukee County Sheriff's Department | Open Records Request | Filled | | background for Jefferson, Vernisha T |
| 20-001761 | 10/12/20 09:40 | Deignan, Eileen M | Open Records Request | Filled | 20-018333 | requested via email |
| 20-001760 | 10/12/20 09:38 | Enterprise holdings | Open Records Request | Filled | 20-017041 | requested via email |
| 20-001759 | 10/11/20 09:37 | WISN TV | Open Records Request | Filled | | I'm writing to formally request copies of the video of the arrests of the Cole family on Friday night, as well as an interview with the chief. You can reach me by cell phone at 414-378-7120. |
| 20-001758 | 10/09/20 09:31 | Tmj4 Studios Channel 4 | Open Records Request | Filled | | see email |
| 20-001757 | 10/09/20 00:00 | Sauk County Sheriff | Open Records Request | Filled | 20-018379 | requested via email, reports, photos, documents |
| 20-001756 | 10/09/20 00:00 | Schroeder & Mandel | Open Records Request | Filled | 20-017032 | requested via email |
| 20-001755 | 10/09/20 09:20 | Progressive Insurance (Records) | Open Records Request | Filled | 20-018381 | requested records via email |
| 20-001754 | 10/14/20 09:16 | Dpw | Open Records Request | Filled | 18-026670 | via phone |
| 20-001753 | 10/08/20 09:10 | Anonymous | Open Records Request | Filled | 19-028748 | We weren't able to locate discovery that was already provided to us. Is it possible you can forward us another copy?<br><br>Looks like we were originally provided squad cam and 911 call. You guys didn't have bodycam in 2019, correct?<br><br>19-028748 |
| 20-001752 | 10/08/20 09:07 | Childrens Fam & Comm Partnership - 17/North | Open Records Request | Denied | | background for Yett and Terry D McGowen |
| 20-001751 | 10/08/20 08:49 | Anonymous | Open Records Request | Filled | 19-020925 | 911 call and cad |
| 20-001750 | 10/08/20 08:47 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-018221 | requested records via email |
| 20-001749 | 10/07/20 08:46 | Waukesha Police Department | Open Records Request | Filled | 20-017404 | I am asking for a little help with a charged case in Waukesha with Ivan J. Crawford (DOB: 1/18/2003). I see that he was listed as the "driver" in a stolen vehicle complaint according to KGIS. Am I able to please get a copy of the reports for my DA (ADA Kristina Gordon)? If you are unable to email a copy, please let me know and I would be happy to come down and pick it up.<br><br>Thank you, |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001748 | 10/07/20 08:45 | Crudup, Anthony L | Open Records Request | Filled | | Hello Open Records Request team,<br><br>Currently I am looking for the two other reports in officer involved shootings in which this officer has been associated with that led to the deaths of these individuals.<br><br>I also am looking for any complaints Against this officer by residents of Wauwatosa.<br><br>I thank you so much for all of your hard work. |
| 20-001747 | 10/07/20 08:43 | Cbs news | Open Records Request | Filled | | Good afternoon,<br><br>I'm with the national news show CBS This Morning. I understand the Wauwatosa Police Department released video of the deadly police shooting of Alvin Cole. Could you please send me a link as to where we can access that video?<br><br>Thank you for your assistance, |
| 20-001746 | 10/07/20 08:39 | Great west casualty company | Open Records Request | Filled | 20-016908 | requested records via email |
| 20-001745 | 10/07/20 14:30 | Thompson, Tanishia Opheilia | Open Records Request | Filled | 04-023972 | requested report via email |
| 20-001744 | 10/07/20 14:26 | Gruber Law Offices | Open Records Request | Filled | 20-017174 | requested crash report |
| 20-001743 | 10/13/20 14:23 | Schoone law firm | Open Records Request | Filled | 20-017807 | requesting reports via email |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001742 | 10/13/20 14:20 | Gruber Law Offices | Open Records Request | Filled | 20-018032 | Hello,<br>We represent Dr. John Just for an auto-pedestrian accident that occurred on September 30th, 2020 at 717 N. Mayfair Road (Clark Gas Station).<br>The at fault driver is Joseph Henry (DOB: 3/30/1983).<br>Can you please provide me with the accident report # and let me know what the status of the report is?<br>Also, Clark Gas Station confirmed that they have provided Tosa PD with a copy of the video of this incident which we also are requesting.<br>Your help is very much appreciated thank you! |
| 20-001741 | 10/13/20 14:18 | Alford, Jaimyah | Open Records Request | Filled | 20-018195 | Good morning I am the mother of Savion Alford 04/28/2003. He was arrested on Sunday October 4, 2020. I was looking to request a copy of the police report. |
| 20-001740 | 10/13/20 14:13 | Long, Myrna G | Open Records Request | Filled | 20-018395 | requested records via phone, email to 53029@att.net |
| 20-001739 | 10/13/20 14:12 | Anderson, Alisha Michelle | Open Records Request | Filled | 20-017893 | requested records via phone |
| 20-001738 | 10/13/20 14:11 | Brucker, John D | Open Records Request | Filled | 20-017949 | requested records via phone |
| 20-001737 | 10/06/20 13:45 | Rubenzer,Zakhinesh,Magaramovna | Open Records Request | Filled | 05-012534 | My name is Zakhinesh Rubenzer, I was arrested in your department on 5/24/2005 for Defraud Inkeeper. I need certified records to submit to Global Entry, attached below. How can I obtain the record? Thank you |
| 20-001736 | 10/13/20 13:40 | Long, Danielle Basil | Open Records Request | Filled | 20-013506 | requested records |
| 20-001735 | 10/13/20 10:44 | Canadian Pacific Railway | Open Records Request | Filled | 20-017848 | Crash report requested via email |
| 20-001734 | 10/09/20 08:27 | Childrens Fam & Comm Partnership - 61/Teutonia | Open Records Request | Denied | | background for jenny/john ruggini |
| 20-001733 | 10/06/20 11:44 | Probation And Parole,Milwaukee | Open Records Request | Filled | 20-018183 | requested report via email |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001732 | 10/06/20 11:35 | Serafino Square | | Open Records Request | Filled | | Hello,<br><br>My name is Nicole McCann and I am the property manager at Serafino Square. I would like to request a copy of the report from the police coming to Serafino Square on Saturday night/early Sunday morning, 10-3 to 10-4. The building address is 9999 W. North Avenue apartment 223.<br>My driver license number is M250-6338-0636-01.<br><br>Thank you so much,<br>Nicole McCann |
| 20-001731 | 10/06/20 11:23 | Anonymous | | Open Records Request | Filled | 20-016567 | Hello.<br>I'm looking for a report for an incident that happened on 09/05/20 in regards to Shayne Piering and Alana Kubicki. Piering and Kubicki have a filed a Notice of Injury.<br>Thank you.<br><br>Amanda Ross<br>Administrative Support Specialist<br>City of Wauwatosa Attorney's Office |

DEFS' RPD 029580

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001730 | 10/06/20 10:45 | Fox 6 WITI | Open Records Request | Filled | | Good Morning,<br><br>Please see the attached open records request regarding the investigation into Wauwatosa Police Officer Joseph Mensah.<br><br>If you have any questions or if I can provide any additional information to have this request filled please let me know.<br>Thank you,<br>Taylor Hoppe<br>Assignment Editor<br>WITI-Fox6, Milwaukee<br>414-586-2166<br>taylor.hoppe@fox.com<br>fox6news@fox.com |
| 20-001729 | 10/06/20 10:10 | Lee, Kanisha T | Open Records Request | Filled | | Hello I need incident reports involving my child Dameir L. Lee from 2019 year - 2020 year<br><br>I am his his aunt / Guardian.<br>Here is guardianship document/ID |
| 20-001728 | 10/06/20 09:35 | Anonymous | Open Records Request | Filled | | backgroundfor jiles,randy |
| 20-001727 | 10/06/20 09:29 | HOUSTON POLICE DEPARTMENT | Open Records Request | Denied | | background for Matthew T. Zaccone |
| 20-001726 | 10/06/20 08:34 | Anonymous | Open Records Request | Filled | | BACKGROUND FOR PACHMAYER, LAUREN |
| 20-001725 | 10/05/20 14:50 | Wisconsin State Patrol | Open Records Request | Filled | | background for treider, brandon d |
| 20-001724 | 10/05/20 14:43 | Wisconsin State Patrol | Open Records Request | Filled | | BACKGROUND FOR HERNANDEZ,LUIS |
| 20-001723 | 10/05/20 14:34 | Waukesha County Sheriff's Office | Open Records Request | Filled | | background Wroblewski, Grogory A |
| 20-001722 | 10/05/20 14:29 | Waukesha County Sheriff's Office | Open Records Request | Denied | | background for Goritz,Jack K |
| 20-001721 | 10/05/20 10:23 | Bailey, Deshawnda Tameika | Open Records Request | Denied | 20-014472 | requestig video, complaints,statements |
| 20-001720 | 10/05/20 10:20 | Probation and Parole | Open Records Request | Filled | 20-018094 | requested records via email |
| 20-001719 | 10/05/20 09:34 | Anonymous | Open Records Request | Filled | 20-017914 | Crash report requested via email |
| 20-001718 | 09/21/20 17:55 | Gimbel, Reilly, Guerin & Brown | Open Records Request | Filled | | 2 requests, for internal documents. Given to Lt. Roy |
| 20-001717 | 10/02/20 13:00 | Praktess LLC | Open Records Request | Filled | 20-009683 | requested report via email |
| 20-001716 | 10/02/20 12:46 | WI DOJ - Office of Crime Victim Services | Open Records Request | Filled | 19-017645 | requessted records via email |
| 20-001715 | 10/02/20 12:37 | State Of WI Dept. Of Justice | Open Records Request | Filled | 07-006887 | requested report via email |

   DEFS' RPD 029581

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001714 | 10/02/20 12:34 | Wisconsin Right Now | Open Records Request | Filled | 20-017988 | Hi, I'''''''''''' m requesting reports, booking photos, any body or squad cam of the incident related to case 20-17988. Thanks! |
| 20-001713 | 10/02/20 12:28 | Hupy and Abraham | Open Records Request | Filled | 20-017807 | requested records via email |
| 20-001712 | 10/02/20 12:19 | Klaus, John R | Open Records Request | Filled | 20-016739 | Police report requested via in person |
| 20-001711 | 10/02/20 10:55 | LexisNexis | Open Records Request | Filled | 20-015699 | requested report via phone |
| 20-001710 | 10/02/20 08:29 | United States Air Force | Open Records Request | Filled | 20-017898 | requested records 20-17898 via email |
| 20-001709 | 10/02/20 07:41 | Probation & Parole | Open Records Request | Filled | 20-017583 | requested records via email |
| 20-001708 | 10/02/20 07:37 | Levine law | Open Records Request | Filled | 20-016567 | Please regard this as a formal open records request for any and all records—written records, audiovisual recordings, dashboard or body camera footage, internal reports, etc.—related to a Wauwatosa PD-related incident that occurred on 09/05/2020, at or about 11pm, at or near the intersection of North Mayfair Road and West North Avenue, possibly involving an individual identified as Captain Vetter. he is representing alana and shane, I believe he just needs 20-16567 |
| 20-001707 | 10/01/20 12:16 | InCheck | Open Records Request | Filled | 03-003175 | Background Check Sharresa Green (02/03/1985) requested via fax |
| 20-001706 | 10/01/20 09:51 | Baker, Richard J | Open Records Request | Filled | 20-017221 | requested report via phone |
| 20-001705 | 10/01/20 09:18 | Progressive Insurance (Records) | Open Records Request | Filled | 20-015413 | requested report via email |
| 20-001704 | 09/30/20 14:22 | Cordie, Mary Beth | Open Records Request | Filled | 20-017722 | Police report requested via in person |
| 20-001703 | 09/30/20 13:49 | Lee Law Firm | Open Records Request | Filled | 20-015259 | any and all records, recordings etc for Jayden Welch |
| 20-001702 | 09/30/20 13:48 | Lee Law Firm | Open Records Request | Filled | 20-015259 | any and all reports, recordings etc for John Larry 20-15259(already have) 4,citations |
| 20-001701 | 09/30/20 13:46 | Lee Law Firm | Open Records Request | Filled | 20-016217 and 20-15259 | any and all reports,recording etc of Crystal Carreon 20-16217 and 20-15259 |
| 20-001700 | 09/30/20 12:27 | Wisconsin State Patrol | Open Records Request | Denied | | background for Tann,Demitrius |
| 20-001699 | 09/30/20 10:58 | LexisNexis | Open Records Request | Filled | 20-015508 | requested records via mail |

| 20-001698 | 09/30/20 10:52 | LexisNexis | Open Records Request | Filled | 20-017265 | requested records via fax |
|---|---|---|---|---|---|---|
| 20-001697 | 09/30/20 09:19 | Krause, William Frederick III | Open Records Request | Filled | 20-017253 | Police report requested via phone |
| 20-001696 | 09/30/20 07:54 | Wisconsin Department Corrections | Open Records Request | Filled | 20-017834 | requesting report via fax |
| 20-001695 | 09/30/20 07:28 | Wisconsin State Patrol | Open Records Request | Denied | | background for Pizarro Nunez, Terry j |
| 20-001694 | 09/29/20 13:56 | Anonymous | Open Records Request | Filled | | I have been assigned to complete an investigation of child abuse/neglect allegations regarding a family that resides in or has resided in your jurisdiction. To assess the safety of the child(ren), I am requesting the recent report made.<br><br>•Incident reports for the below listed person(s), excluding non-criminal traffic (all records/reports on file with your department) Case # 20-17803<br><br>Person(s) subject to this request:<br>NAME: James Rice 04/20/1960<br>Nathan Spielman 07/20/1959<br>Blake Sp |
| 20-001693 | 09/29/20 13:36 | US Navy Recruiting Station | Open Records Request | Filled | | requested background or Miles bishop |
| 20-001692 | 09/29/20 11:12 | Waukesha County Sheriff's Office | Open Records Request | Denied | | background for Wenzel,Nicholas |

 DEFS' RPD 029583

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001691 | 09/29/20 09:48 | Lotus Legal Clinic | Open Records Request | Filled | 20-013276 | Mr.Aaron respectfully requests that he be provided with the following items for purposes ofpre-trial discovery: 1. The officer narrative report included with the citation; 2. All additional police reports that are relevantto the matter; 3. All witness statements relevant to the matter,including witness contactinformation; 4. All photos and other relevant pictures,charts,or drawings relevantto the matter; 5. Any body camera footage or other video obtained by law enforcement related to the |
| 20-001690 | 09/29/20 08:56 | Karp & Iancu | Open Records Request | Filled | 20-017313 | requested records via fax |
| 20-001689 | 09/29/20 08:52 | Anonymous | Open Records Request | Denied | | requested background for Fenelon, Luke |
| 20-001688 | 09/29/20 07:48 | LexisNexis | Open Records Request | Filled | 20-015489 | requested records via email |
| 20-001687 | 09/29/20 07:47 | LexisNexis | Open Records Request | Filled | 20-014344 | requested record via email |
| 20-001686 | 09/29/20 07:47 | LexisNexis | Open Records Request | Filled | 20-015396 | requested records via email |
| 20-001685 | 09/29/20 07:46 | LexisNexis | Open Records Request | Filled | 20-015471 | requested records via email |
| 20-001684 | 09/29/20 07:21 | West Bend Mutual Insurance | Open Records Request | Filled | 20-017659 | requested report via email |
| 20-001683 | 09/28/20 13:35 | Cordie, Mary Beth | Open Records Request | Filled | 20-017722 | Police report requested in person |
| 20-001682 | 09/28/20 11:54 | Casey, Evan | Open Records Request | Filled | 20-017262 | requested records via email |
| 20-001681 | 09/28/20 11:53 | Casey, Evan | Open Records Request | Filled | 20-017276 | requested records via email |
| 20-001680 | 09/28/20 11:21 | Hawley, Kaufman, Kautzer S.C. | Open Records Request | Filled | 20-016704 | requesting records from january 1st,2018-present for Terrence Williams Jr (1-13-1988) 20-16704/19-6442 |
| 20-001679 | 09/28/20 11:14 | Hawley, Kaufman, Kautzer S.C. | Open Records Request | Filled | | requested all records from January 1st, 2018-present involving Terrence Williams, JR (11/29/2008) 20-16704 19-6442 |
| 20-001678 | 09/28/20 11:09 | LexisNexis | Open Records Request | Filled | 20-008560 | requested records via email |
| 20-001677 | 09/28/20 11:09 | LexisNexis | Open Records Request | Filled | 20-015075 | requested records via email |
| 20-001676 | 09/28/20 09:41 | Welch, Rosemarie | Open Records Request | Filled | 20-012724 | requested records via email |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001675 | 09/28/20 09:35 | Wisconsin State Patrol | Open Records Request | Denied | | background for Cullen Weiss |
| 20-001674 | 09/28/20 09:33 | Wisconsin State Patrol | Open Records Request | Denied | | background for Patrick Salentine |
| 20-001673 | 09/28/20 09:30 | Wisconsin State Patrol - Milwaukee | Open Records Request | Denied | | background request Devin cooper |
| 20-001672 | 09/28/20 09:28 | Wisconsin State Patrol | Open Records Request | Denied | | background for Ezekiel Hatfield |
| 20-001671 | 09/28/20 09:25 | Wisconsin State Patrol | Open Records Request | Denied | | background for Jonathan Stollenwerk |
| 20-001670 | 09/28/20 08:44 | LexisNexis | Open Records Request | Filled | 20-014999 | requested records via email |
| 20-001669 | 09/28/20 08:44 | LexisNexis | Open Records Request | Filled | 20-015053 | requested records via email |
| 20-001668 | 09/28/20 08:43 | LexisNexis | Open Records Request | Filled | 20-014820 | requested records via email |
| 20-001667 | 09/28/20 08:42 | LexisNexis | Open Records Request | Filled | 20-014829 | requested records via email |
| 20-001666 | 09/28/20 08:41 | LexisNexis | Open Records Request | Filled | 20-014366 | requested records via email |
| 20-001665 | 09/28/20 08:34 | Milwaukee County Medical Examiner's Office | Open Records Request | Filled | 20-016263 | requested records via email |
| 20-001664 | 09/28/20 07:18 | CBS 58 WDJT TV | Open Records Request | Filled | 20-015259 | Body Cam video of August 14 involving Chairperson of AD HOC John Larry |
| 20-001663 | 09/24/20 10:52 | Waukesha County Sheriff's Office | Open Records Request | Filled | | Background Check Shawn Hofstetter (01/18/1978) requested via email |
| 20-001662 | 09/24/20 10:20 | Broeske, Tomeica Niccole | Open Records Request | Filled | 20-015834 | Police report requested via phone |
| 20-001661 | 09/24/20 09:58 | Louve, Renee Evelyn | Open Records Request | Filled | 20-016704 | Police reports requested via phone: Aaliyah Williams 5/10/2005 from 5/1/20-5/15/20 & Terrence Williams Jr 11/29/2008 from 9/20/20-current |
| 20-001660 | 09/24/20 09:43 | Wisconsin State Patrol | Open Records Request | Filled | 17-007673 | Background Check Riley Clifford (09/26/1979) requested TTY |
| 20-001659 | 09/24/20 08:52 | Baldwin, Carlyle Mandeal | Open Records Request | Filled | 20-009683 | requested report via phone |
| 20-001658 | 09/24/20 07:13 | Louve, Renee Evelyn | Open Records Request | Filled | 20-008400 | Police reports requested via phone: Aaliyah Williams 5/10/2005 from 5/1/20-5/15/20 & Terrence Williams Jr 11/29/2008 from 9/20/20-current |
| 20-001657 | 09/24/20 06:58 | Dane County Sheriff's Office | Open Records Request | Denied | | Background Check Michelle Kopmeyer (08/10/1987) requested via fax |
| 20-001656 | 09/24/20 06:33 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-017322 | Crash report requested via email |
| 20-001655 | 09/23/20 10:18 | Wisconsin Right Now | Open Records Request | Filled | 20-016561 | Wisconsin Right Now I was wondering if I could have names, dobs and charges for the nine people mentioned in this story and which are the two with felony charge mentioned? |
| 20-001654 | 09/23/20 08:56 | Anonymous | Open Records Request | Denied | | requested background for David Nettesheim |
| 20-001653 | 09/23/20 08:27 | LexisNexis | Open Records Request | Filled | 20-013367 | Crash report requested via email |

| 20-001652 | 09/23/20 08:27 | LexisNexis | | Open Records Request | Filled | 20-013411 | Crash report requested via email |
|---|---|---|---|---|---|---|---|
| 20-001651 | 09/23/20 08:26 | LexisNexis | | Open Records Request | Filled | 20-013823 | Crash report requested via email |
| 20-001650 | 09/23/20 08:26 | LexisNexis | | Open Records Request | Filled | 20-013728 | Crash report requested via email |
| 20-001649 | 09/23/20 08:24 | LexisNexis | | Open Records Request | Filled | 20-013686 | Crash report requested via email |
| 20-001648 | 09/23/20 08:23 | LexisNexis | | Open Records Request | Filled | 20-013670 | Crash report requested via email |
| 20-001647 | 09/23/20 08:23 | LexisNexis | | Open Records Request | Denied | | Crash report requested via email |
| 20-001646 | 09/23/20 08:22 | LexisNexis | | Open Records Request | Filled | 20-013109 | Crash report requested via email |
| 20-001645 | 09/23/20 08:21 | LexisNexis | | Open Records Request | Filled | 20-012650 | Crash report requested via email |
| 20-001644 | 09/23/20 08:21 | LexisNexis | | Open Records Request | Filled | 20-012018 | Police report requested via email |
| 20-001643 | 09/23/20 08:20 | LexisNexis | | Open Records Request | Filled | 20-011960 | Crash report requested via email |
| 20-001642 | 09/22/20 12:45 | Winona Co Sheriff Office | | Open Records Request | Filled | 14-018465 | Background Check Merrill Rutell (05/01/1945) |
| 20-001641 | 09/22/20 12:16 | Milwaukee County - District Attorney's Office | | Open Records Request | Filled | 20-015110 | Requesting Body Cam and 911 call requested via email |
| 20-001640 | 09/22/20 12:03 | Anonymous | | Open Records Request | Filled | 06-021714 | Background Check Keith Peete (M/B 09/04/1978) |
| 20-001639 | 09/22/20 11:05 | US Army (Records) | | Open Records Request | Denied | | Background Check Alexei Ward (M/W 02/27/1999) requested via fax |
| 20-001638 | 09/22/20 10:16 | Anonymous | | Open Records Request | Denied | | Background Check Michael Smith (M/B 01/21/1985) requested via fax |
| 20-001637 | 09/22/20 09:31 | Illinois Secretary of State | | Open Records Request | Filled | 20-015356 | Police report requested |
| 20-001636 | 09/21/20 14:21 | LexisNexis | | Open Records Request | Denied | | Police report requested via mail |
| 20-001635 | 09/21/20 14:00 | LexisNexis | | Open Records Request | Filled | 20-011124 | Crash report requested via mail |
| 20-001634 | 09/21/20 12:48 | Legal Action Of Wisconsin | | Open Records Request | Filled | | Citation #BE679887-5 for Call #20-2777 requested via phone. |
| 20-001633 | 09/21/20 12:23 | Metropolitan Reporting Bureau | | Open Records Request | Filled | 20-017283 | Crash report requested via email |
| 20-001632 | 09/21/20 12:04 | Hernandez, Josh | | Open Records Request | Filled | | Police report requested via email |
| 20-001631 | 09/21/20 10:15 | Anonymous | | Open Records Request | Denied | | Background Check Lisette Garcia (F/W 11/28/2001) requested via fax |
| 20-001630 | 09/18/20 14:44 | CIP Community Impact Programs | | Open Records Request | Denied | | Background Check Ronald Toppel (07/17/1980) requested via fax |
| 20-001629 | 09/18/20 00:00 | Gruber Law Offices | | Open Records Request | Filled | 20-016827 | Crash report requested via email |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001628 | 09/18/20 14:25 | Wisconsin Right Now | Open Records Request | Filled | 20-016036 | Requesting all copies of citations, front and back, along with any written narrative and reports regarding all citations/arrests issues to John Larry.. Age 39. The same John Larry threatened your LT.<br>I am also requesting any narratives in CAD, case #20-16036 on 8/27. Specifically a narrative that Niles Mckee was observed getting into a vehicle occupied by John Larry. |
| 20-001627 | 09/18/20 00:00 | Anonymous | Open Records Request | Filled | 17-013176 | Background Check Amyia Wright (F/B 09/19/1999) requested via email |
| 20-001626 | 09/18/20 13:22 | InCheck | Open Records Request | Denied | | Background Check Victoria White (Leuck) (02/18/1987) requested via fax |
| 20-001625 | 09/18/20 13:13 | LexisNexis | Open Records Request | Filled | 20-016776 | requested records via mail |
| 20-001624 | 09/18/20 11:36 | InCheck | Open Records Request | Denied | | Background Check Terriona Crosby (07/07/2005) |
| 20-001623 | 09/18/20 11:23 | West Allis Police Department | Open Records Request | Filled | 20-017152 | Police report requested via email |
| 20-001622 | 09/18/20 11:17 | InCheck | Open Records Request | Filled | 13-003015 | Background Check Andrew Getzin (M/W 07/09/1987) requested via fax |
| 20-001621 | 09/18/20 07:33 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-016449 | Police report requested via email |
| 20-001620 | 09/18/20 07:28 | Anonymous | Open Records Request | Filled | 12-020186 | Background Check Rain Cebertowicz (F/W 10/05/1994) requested via email |
| 20-001619 | 09/17/20 14:15 | LexisNexis | Open Records Request | Filled | 20-016522 | requested records(recovery) via mail |
| 20-001618 | 09/17/20 14:14 | LexisNexis | Open Records Request | Filled | 20-016418 | requested records via mail |
| 20-001617 | 09/17/20 14:13 | LexisNexis | Open Records Request | Filled | 20-016522 | requested records via mail |
| 20-001616 | 09/17/20 14:13 | LexisNexis | Open Records Request | Filled | 20-010330 | requested records via mail |
| 20-001615 | 09/17/20 13:17 | Williams-Sonny, Tasheana Nicole | Open Records Request | Filled | | asked for records via mail, redacted and mailed to requester |
| 20-001614 | 09/17/20 13:13 | Muehleisen, Jessica | Open Records Request | Filled | | Police report requested via email |
| 20-001613 | 09/17/20 12:31 | Badger State Investigative Services | Open Records Request | Filled | | requesting records from 2014-present for Robinson, Destiny |
| 20-001612 | 09/16/20 14:00 | Gruna, Stanley Charles | Open Records Request | Filled | 14-003329 | Police report requested via phone. |
| 20-001611 | 09/17/20 09:59 | InCheck | Open Records Request | Denied | | Background Check Alissa Getzin (Geurtsen) (F/W 12/05/1987) |
| 20-001610 | 09/17/20 00:00 | Franklin Police Department | Open Records Request | Denied | | Background Check Luke Both (M/W 03/30/1996) requested via TTY |
| 20-001609 | 09/16/20 14:34 | Fredenberg, Kyla M | Open Records Request | Filled | 20-016769 | Police report requested via email |

| 20-001608 | 09/16/20 13:59 | Phillips & Cymerman | Open Records Request | Denied | | 911 records, including audio and CAD transcript requested via fax |
| 20-001607 | 09/16/20 13:33 | Johnson, Ian Matthew | Open Records Request | Filled | 17-026482 | Police report requested via email |
| 20-001606 | 09/16/20 12:55 | Wisconsin Right Now | Open Records Request | Filled | 20-015259 | Requesting copies of citations, front and back, along with any written narrative and reports regarding a citation issues to John Larry on Aug. 14th. It would be regarding a threat to one of your Lt.s |
| 20-001605 | 09/16/20 12:36 | Johnson, Ian Matthew | Open Records Request | Filled | 17-020487 | Police reports requested via email |
| 20-001604 | 09/16/20 00:00 | Probation & Parole - WI Dept Corrections | Open Records Request | Filled | 17-002401 | Police reports requested via email |
| 20-001603 | 09/15/20 14:12 | Heimermann, Asher Luke | Open Records Request | Filled | 20-015264 | Police report and videos requested via email |
| 20-001602 | 09/15/20 13:20 | Anonymous | Open Records Request | Filled | | Background Check Timothy Armstrong (M/B 10/25/2001) requested via fax |
| 20-001601 | 09/15/20 11:12 | Anonymous | Open Records Request | Denied | | Background Check Gabriel Jett (M/B 02/08/2001) requested via fax |
| 20-001600 | 09/15/20 10:57 | Carpenter, Erica E | Open Records Request | Filled | 20-015110 | Police report requested via phone/email |
| 20-001599 | 09/15/20 09:52 | State Farm (Records) | Open Records Request | Filled | 20-017032 | Crash report requested via email |
| 20-001598 | 09/15/20 07:34 | Milwaukee County Sheriff's Department | Open Records Request | Denied | | Background Check Joshua Dixon (M/B 12/18/1995) requested via fax |
| 20-001597 | 09/15/20 07:32 | Burkholder, Angelina | Open Records Request | Filled | | All police reports that were logged today, September 14, from 4:00 p.m. to midnight requested via email |
| 20-001596 | 09/15/20 07:15 | Casey, Evan | Open Records Request | Canceled | 20-016776 | Police report requested via email |
| 20-001595 | 09/15/20 07:14 | Casey, Evan | Open Records Request | Filled | 20-016561 | Police report requested via email |
| 20-001594 | 09/14/20 13:47 | Cannon & Dunphy, S.C. | Open Records Request | Filled | 20-016573 | Police report requested via email |
| 20-001593 | 09/14/20 13:44 | Peters, Bryan S | Open Records Request | Filled | | Requested citations, reports, video, etc via email |
| 20-001592 | 09/14/20 11:58 | Milwaukee County - District Attorney's Office | Open Records Request | Filled | 20-016573 | Requested 911 call via email |
| 20-001591 | 09/14/20 11:21 | Schoendorf, Mary J | Open Records Request | Filled | 20-015680 | Crash report requested via phone/email |
| 20-001590 | 09/14/20 11:12 | Griffin, Brandon M | Open Records Request | Filled | | Police report requested via email |
| 20-001589 | 09/14/20 08:54 | Franklin Police Department | Open Records Request | Filled | 20-015836 | Police report requested via email |
| 20-001588 | 09/14/20 08:37 | Dane County Sheriff's Office | Open Records Request | Denied | | Background Check Robyn Warzala (03/06/1975) requested via fax |
| 20-001587 | 09/14/20 08:36 | Aurora CO Police Dept | Open Records Request | Denied | | Background Check Nicholas Vergis (11/17/1981) requested via fax |
| 20-001586 | 09/14/20 08:35 | Greendale Police Department | Open Records Request | Denied | | Background Check Tad Shaver (09/18/1963) requested TTY |

| 20-001585 | 09/14/20 07:59 | Probation & Parole - WI Dept Corrections | Open Records Request | Filled | 20-016573 | Police report requested via email |
|---|---|---|---|---|---|---|
| 20-001584 | 09/11/20 12:06 | Tress, Diana L | Open Records Request | Filled | 20-016819 | request report via email |
| 20-001583 | 09/10/20 14:53 | Chavez Frausto, Juan F | Open Records Request | Filled | 19-007446 | requested records in lobby |
| 20-001582 | 09/10/20 14:07 | Bermender, Jason | Open Records Request | Denied | | Dear Wauwatosa PD Records,<br><br>I would like to place a records request for all reports, log entries, and any other records on Pamela Bermender (aka Pamela Osborn), John Bermender, Joseph Bermender, and the address 11121 W Meinecke Ave Apt 4, Wauwatosa WI 53226 from August 15, 2019, up to the present day of September 10, 2020.<br><br>My name is Jason Bermender and my phone number is 714-718-2975. My license is attached to this email per the directions I was given.<br><br>Sincerely,<br>Jason Bermender |
| 20-001581 | 09/10/20 14:05 | Atlantic Residential | Open Records Request | Filled | | requested records from march 2020-Present at 6100 w state |
| 20-001580 | 09/10/20 13:42 | Gruber Law Offices | Open Records Request | Filled | 20-016733 | requested records via email |
| 20-001579 | 09/10/20 12:06 | Lipsco-Brown, Tynecha Latrice | Open Records Request | Filled | 14-023478 | Police report requested via phone/email |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001578 | 09/09/20 13:51 | Rochon, William Benjamin | | Open Records Request | Filled | | Good Afternoon,<br><br>  I am requesting all police reports with the following specifics;<br>    1)  within date range of 1/1/2015 to 9/9/2020<br>    2) involving the parties of Heather J. Rochon and/or Trevor Peterson<br>    3) address 4504 N. 108th st.<br>  My name is William Rochon, I am the father of three children whom reside at the residence on a 50/50 basis. My contact number is 414-897-2553.<br><br>Kind Regards,<br>Bill Rochon |
| 20-001577 | 09/10/20 11:06 | Roberson, Whitney Rise | | Open Records Request | Filled | 20-016561 | requested:<br><br>Good morning,<br>On the above dates I was taken into custody by your department and given a municipal citation. As part of open records, I am requesting all squad car dash cam footage, alt Farina's body camera footage, all footage from the vehicle used to transport me, and all footage from my time inside the police station itself. I am doing this well before the 17 weeks before footage is "overwritten" and would appreciate these recordings as soon as possible.<br>Thank you |
| 20-001576 | 09/09/20 15:21 | WI Department Of Corrections - 6/Wells | | Open Records Request | Filled | 19-022066 | records requested via email |
| 20-001575 | 09/09/20 20:37 | Wood, Amber | | Open Records Request | Filled | 20-013627 | requested accident report via email |
| 20-001574 | 09/10/20 09:12 | LexisNexis | | Open Records Request | Filled | 20-011703 | Report requested via email |
| 20-001573 | 09/10/20 09:12 | LexisNexis | | Open Records Request | Filled | 20-012087 | Report requested via email |
| 20-001572 | 09/10/20 09:11 | LexisNexis | | Open Records Request | Filled | 20-011993 | Report requested via email |
| 20-001571 | 09/10/20 09:10 | LexisNexis | | Open Records Request | Filled | 20-011543 | Report requested via email |

DEFS' RPD 029590

| 20-001570 | 09/10/20 09:10 | LexisNexis | Open Records Request | Filled | 20-012865 | Report requested via email |
|---|---|---|---|---|---|---|
| 20-001569 | 09/10/20 09:02 | LexisNexis | Open Records Request | Filled | 20-013477 | Report requested via email |
| 20-001568 | 09/10/20 09:02 | LexisNexis | Open Records Request | Filled | 20-013281 | Report requested via email |
| 20-001567 | 09/10/20 09:01 | LexisNexis | Open Records Request | Filled | 20-012928 | Report requested via email |
| 20-001566 | 09/10/20 09:01 | LexisNexis | Open Records Request | Filled | 20-013615 | Report requested via email |
| 20-001565 | 09/10/20 09:00 | LexisNexis | Open Records Request | Filled | 20-013349 | Report requested via email |
| 20-001564 | 09/10/20 09:00 | LexisNexis | Open Records Request | Filled | 20-013925 | Report requested via email |
| 20-001563 | 09/10/20 08:59 | LexisNexis | Open Records Request | Filled | 20-013988 | Report requested via email |
| 20-001562 | 09/10/20 08:58 | LexisNexis | Open Records Request | Filled | 20-014050 | Report requested via email |
| 20-001561 | 09/09/20 13:26 | FBI | Open Records Request | Denied | | background check for Julia Grubich |
| 20-001560 | 09/09/20 12:56 | Waukesha County Sheriff's Office | Open Records Request | Filled | | background for Daniel Goodman 110268 |
| 20-001559 | 09/09/20 12:06 | Progressive Insurance (Records) | Open Records Request | Filled | 20-015225 | Crash report requested via phone/email |
| 20-001558 | 09/09/20 10:51 | Piering, Shayne Michael | Open Records Request | Filled | 20-016561 | requested records via email, possibly needing 20-16567 |
| 20-001557 | 09/09/20 10:50 | Kubicki, Alana Renee | Open Records Request | Filled | 20-016561 | requested records via email, possibly needs 20-16567 |
| 20-001556 | 09/09/20 10:45 | Ascend counsel, LLC | Open Records Request | Filled | 20-016561 | requested report via email |
| 20-001555 | 09/09/20 09:23 | Progressive Insurance (Records) | Open Records Request | Filled | 20-014976 | requested records, via email |
| 20-001554 | 09/08/20 09:08 | Probation And Parole,Milwaukee | Open Records Request | Filled | 20-016561 | requested records via email |
| 20-001553 | 09/09/20 08:45 | Carroll, Patrick John | Open Records Request | Filled | 20-010902 | Police report/citation requested via phone.  ID verified via email. |
| 20-001552 | 09/09/20 08:45 | Carson Ebony Shaneika | Open Records Request | Filled | 20-016177 | requested records via email/phone |
| 20-001551 | 09/09/20 08:39 | Anonymous | Open Records Request | Filled | 20-015316 | requested report via phone/email |
| 20-001550 | 09/08/20 14:15 | LexisNexis | Open Records Request | Filled | 20-010844 | Police report requested via mail |
| 20-001549 | 09/08/20 14:14 | LexisNexis | Open Records Request | Filled | 20-016285 | Police report requested via mail |
| 20-001548 | 09/08/20 14:13 | LexisNexis | Open Records Request | Filled | 20-016351 | Police report requested via mail |
| 20-001547 | 09/08/20 11:38 | Palm, Michael Jerome | Open Records Request | Filled | | All records related to requestor or requestor""'s address requested via phone.  ID verified via email. |
| 20-001546 | 09/08/20 10:53 | Atlantic Residential | Open Records Request | Filled | 20-016596 | Police report requested via phone/email |
| 20-001545 | 09/02/20 15:05 | Milwaukee Housing Authority | Open Records Request | Filled | 19-013820 | requested records via fax |
| 20-001544 | 09/03/20 09:12 | Maricopa County Sheriff | Open Records Request | Filled | | requested backgound Melek Alzaidy |
| 20-001543 | 09/04/20 10:32 | Thompson, Irma | Open Records Request | Filled | 20-015259 | requested records via email |
| 20-001542 | 09/04/20 16:46 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-016384 | requested report via email |
| 20-001541 | 09/04/20 10:16 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-016038 | requested records via email |
| 20-001540 | 09/03/20 09:53 | USAA Casualty Insurance Company | Open Records Request | Filled | 20-013934 | Supp Report requested via email (spoke to requestor via phone initially). |
| 20-001539 | 09/03/20 09:52 | Mastantuono & Coffee S.C. | Open Records Request | Filled | 20-015270 | Police reports, etc requested via email |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001538 | 09/02/20 13:25 | Probation & Parole - WI Dept Corrections | Open Records Request | Filled | | requested reports via email |
| 20-001537 | 09/02/20 13:08 | Milwaukee County Sheriff-Patrol Division | Open Records Request | Filled | | requested background check, Geri B. Hall |
| 20-001536 | 09/02/20 12:56 | Dane County Sheriff's Office | Open Records Request | Filled | | Background Check: Anne M Pierce |
| 20-001535 | 09/02/20 12:48 | WI Department of Corrections - West Bend | Open Records Request | Filled | 20-015703 | requesting report via fax |
| 20-001534 | 09/02/20 00:00 | Greenberg, Gary Atty | Open Records Request | Filled | 20-015413 | Crash report requested via email |
| 20-001533 | 09/02/20 10:52 | West Bend Insurance | Open Records Request | Filled | 20-015356 | Police report requested via email |
| 20-001532 | 09/02/20 10:44 | State Farm (Records) | Open Records Request | Filled | 20-016354 | Crash report requested via email |
| 20-001531 | 09/02/20 10:13 | West Bend Mutual Insurance | Open Records Request | Filled | | Call Detail for #20-13988 requested via email from Sue Stephen |
| 20-001530 | 09/02/20 09:46 | Davenport, William Grant | Open Records Request | Filled | 12-026488 | Citation requested via email |
| 20-001529 | 09/02/20 08:47 | LexisNexis | Open Records Request | Filled | | Police report requested via mail |
| 20-001528 | 09/02/20 08:39 | Kuchler & Cotton | Open Records Request | Filled | 20-012866 | Police reports, squad videos, body cam video, radio traffic, CAD reports, 911 calls for Mr. Monty within the last year |
| 20-001527 | 09/01/20 11:27 | Geico - Alpharetta GA | Open Records Request | Filled | 20-015365 | requested records via email |
| 20-001526 | 09/01/20 11:25 | Secura Insurance Company | Open Records Request | Filled | 20-016186 | requested records via email |
| 20-001525 | 09/01/20 10:27 | Manz, Jerome F | Open Records Request | Filled | 20-015827 | requested report via email |
| 20-001524 | 09/01/20 09:54 | Klug, Justin D | Open Records Request | Filled | 20-015972 | requested report via phone |
| 20-001523 | 09/01/20 09:40 | Action Law Offices | Open Records Request | Filled | 20-011604 | Police report requested via email |
| 20-001522 | 09/01/20 09:22 | Motley Legal | Open Records Request | Filled | | Requested records via email |
| 20-001521 | 09/01/20 08:17 | LexisNexis | Open Records Request | Filled | 19-024539 | Police report requested via mail |
| 20-001520 | 08/31/20 14:16 | Centofanti Law | Open Records Request | Filled | 20-016014 | requested reporty via email |
| 20-001519 | 08/31/20 14:09 | Omniplex | Open Records Request | Denied | | background check Webb, Timothy 05/31/1990 |
| 20-001518 | 08/31/20 13:31 | Casey, Evan | Open Records Request | Canceled | 20-015778 | requested report via email |
| 20-001517 | 08/31/20 13:27 | Casey, Evan | Open Records Request | Filled | 20-016003 | requested reports via email |
| 20-001516 | 08/31/20 13:24 | Evans, Eric M | Open Records Request | Filled | 20-015225 | requested report via phone call |
| 20-001515 | 08/31/20 10:06 | Waukesha County Sheriff's Office | Open Records Request | Filled | | requested background for Olund,Adrienne |
| 20-001514 | 08/31/20 09:55 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-015715 | Requested records via email |
| 20-001513 | 08/28/20 13:27 | Swanson, Martin & Bell | Open Records Request | Filled | 20-012089 | Police report requested via email |
| 20-001512 | 08/28/20 10:31 | Bonded Transportation Services | Open Records Request | Filled | 20-015508 | Police report requested via email from Pam Witt. |
| 20-001511 | 08/27/20 13:05 | Tennessee Bureau of Investigation | Open Records Request | Filled | 16-002817 | Police report requested via fax from Austin Pendergrass. |
| 20-001510 | 08/28/20 06:49 | Anonymous | Open Records Request | Filled | 16-019914 | Police reports requested via email from Brent Miscichoski. |
| 20-001509 | 08/27/20 16:55 | WI DOJ - CIB | Open Records Request | Filled | 13-015402 | Police report and fingerprint requested via email from Jean Virgin. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001508 | 08/27/20 14:26 | Ripp, Michele A | Open Records Request | Filled | | Police report for Call #20-15181 requested via email |
| 20-001507 | 08/28/20 08:07 | Rockford mutual | Open Records Request | Filled | 20-015002 | requested surveillance footage and witness statements via mail |
| 20-001506 | 08/28/20 07:38 | Anonymous | Open Records Request | Filled | 20-015471 | Crash report requested via email |
| 20-001505 | 08/27/20 13:14 | Gimbel, Reilly, Guerin & Brown | Open Records Request | Filled | | Reports requested via email |
| 20-001504 | 08/27/20 10:58 | Griffin, Brandon M | Open Records Request | Filled | 19-012785 | Record check of 2466 N 86 St, Brandon Griffin, Siri Griffin, Gavin Hernandez, and Nolan Hernandez requested via email. |
| 20-001503 | 08/27/20 06:41 | U.S. Probation and Parole | Open Records Request | Denied | | Records related to an NCIC HIT on Van Mays (03/01/87) requested via fax from Hannah B Graham. |
| 20-001502 | 08/26/20 16:47 | William Kohl Investigation | Open Records Request | Denied | | Record check of Christopher J Sims (09/02/01) requested via fax from William C Kohl. |
| 20-001501 | 08/26/20 15:39 | Anonymous | Open Records Request | Denied | | Record check of Yesenia E Garcia (F/H 11/25/01) requested via fax from Investigator Brian Otzelberger. |
| 20-001500 | 08/26/20 11:37 | Anonymous | Open Records Request | Denied | | Record check of Imani A Brown (M/B 10/29/01) requested via fax from Investigator Frederick Jones. |
| 20-001499 | 08/26/20 21:16 | Anonymous | Open Records Request | Filled | | 1. The locations in which the department has proactive policing and what year they started proactive policing in those locations.<br><br>2. All internal affairs regarding Detective James S Donovan.<br><br>3. The number of cases in the year 2019 and 2020 that pled out not guilty along with the police report.<br><br>And I would like a copy of the departments policies and procedures |
| 20-001498 | 08/25/20 12:31 | Milwaukee County Sheriff's Department | Open Records Request | Filled | 12-004860 | Record check of Latoya R Jackson (F/B 10/26/86) requested via fax from Investigator Louis Cooper |

| 20-001497 | 08/26/20 13:56 | Badger Mutual | Open Records Request | Filled | 20-015422 | Crash report requested via email from Roxanne Grabarczyk. |
|---|---|---|---|---|---|---|
| 20-001496 | 08/26/20 14:08 | Steliga, Maureen T | Open Records Request | Filled | 20-015302 | Crash report requested via email. |
| 20-001495 | 08/25/20 12:24 | Anonymous | Open Records Request | Denied | | Record check of Marshall D Ruedinger (M/W 05/30/01) requested via fax from Investigator Chet Ulickey. |
| 20-001494 | 08/26/20 13:25 | Adoption Option Wisconsin | Open Records Request | Denied | | Record check of Sarah M Kirchner (F/U 05/28/84) requested via letter (dropped off). |
| 20-001493 | 08/26/20 13:23 | Adoption Option Wisconsin | Open Records Request | Denied | | Record check of Joshua A Kirchner (M/U 11/09/82) requested via letter (dropped off). |
| 20-001492 | 08/25/20 16:46 | Casey, Evan | Open Records Request | Filled | 20-015585 | Police report requested via email. |
| 20-001491 | 08/25/20 16:46 | Casey, Evan | Open Records Request | Filled | 20-015584 | Police report requested via email. |
| 20-001490 | 08/26/20 12:38 | Herbert, Marin Catherine | Open Records Request | Filled | 18-032015 | Police report requested via phone.  ID verified via email. |
| 20-001489 | 08/25/20 16:46 | Casey, Evan | Open Records Request | Filled | 20-015583 | Police report requested via email. |
| 20-001488 | 08/25/20 16:46 | Casey, Evan | Open Records Request | Filled | 20-015582 | Police report requested via email. |
| 20-001487 | 08/25/20 16:46 | Casey, Evan | Open Records Request | Filled | 20-015580 | Police report requested via email. |
| 20-001486 | 08/26/20 09:26 | Boehms, Katharine Lynn | Open Records Request | Filled | 20-015542 | Police report requested via phone.  ID verified via email. |
| 20-001485 | 08/25/20 16:06 | Childrens Hospital (Records) | Open Records Request | Filled | 08-011851 | Record check of Kimberly A Giovannetti (F/W 07/06/75) requested via email from Angela Schiedemeyer. |
| 20-001484 | 08/25/20 15:35 | Lee Law Firm | Open Records Request | Filled | 20-015259 | requested police reports and digital discovery |
| 20-001483 | 08/26/20 08:10 | LexisNexis | Open Records Request | Filled | 20-015328 | requested report via mail |
| 20-001482 | 08/25/20 14:48 | Donohoe, Kelly Michelle | Open Records Request | Filled | | requested records via phone call |
| 20-001481 | 08/25/20 12:14 | Health and Human Services | Open Records Request | Filled | | requested records for Keepers,Haley from July 2019-present |
| 20-001480 | 08/25/20 11:54 | Casey, Evan | Open Records Request | Canceled | 20-015328 | requested records via email |
| 20-001479 | 08/25/20 09:47 | LexisNexis | Open Records Request | Filled | 20-014863 | requested auto recovery via mail |
| 20-001478 | 08/25/20 09:44 | LexisNexis | Open Records Request | Filled | 20-014863 | requested auto theft report via mail |
| 20-001477 | 08/24/20 12:49 | Crouch, William John | Open Records Request | Filled | | requested records. via email |
| 20-001476 | 08/25/20 09:22 | Germantown Mutual Insurance Company | Open Records Request | Filled | 20-013574 | requested records, via email |
| 20-001475 | 08/25/20 09:17 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-015810 | requested records via email |
| 20-001474 | 08/24/20 14:54 | WPOA | Open Records Request | Canceled | | requested records via email |
| 20-001473 | 08/25/20 07:45 | Erie Insurance | Open Records Request | Filled | 20-014616 | requested records via mail |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001472 | 08/25/20 07:41 | Kuchler & Cotton | Open Records Request | Filled | 20-000236 | requested sephora surveillance video via mail |
| 20-001471 | 08/24/20 13:41 | Kurzawa, Michael J | Open Records Request | Filled | | Police report requested via phone |
| 20-001470 | 08/24/20 12:52 | Carini, Ann Marie | Open Records Request | Filled | | requested record 20-14652 via email |
| 20-001469 | 08/24/20 11:36 | Levine law | Open Records Request | Filled | 20-015292 | recquested records via email |
| 20-001468 | 08/23/20 15:41 | Mitchell, Garrett R | Open Records Request | Filled | | requesting reports via email |
| 20-001467 | 08/24/20 08:46 | Great West Plains Insurance | Open Records Request | Filled | 20-015508 | requested report via email |
| 20-001466 | 08/21/20 13:50 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-015652 | requested records via email |
| 20-001465 | 08/21/20 13:09 | McDonough, Karen | Open Records Request | Filled | | Police report requested via phone/in person |
| 20-001464 | 08/21/20 08:58 | WI Dept Of Corrections | Open Records Request | Filled | 20-015605 | Police report requested via email |
| 20-001463 | 08/20/20 11:18 | Greenfield Police Department (GFPD) | Open Records Request | Filled | 19-014521 | requested disposition, other records via email |
| 20-001462 | 08/20/20 12:43 | Brown, Cliftyiana Sweetness | Open Records Request | Filled | | Police report requested via phone |
| 20-001461 | 08/20/20 11:21 | Goodmon, Joveonta Lamar | Open Records Request | Filled | 16-000228 | Police report requested via phone |
| 20-001460 | 08/20/20 10:20 | Anonymous | Open Records Request | Denied | | background check, maypak,jacob t |
| 20-001459 | 08/20/20 10:17 | Gruber Law Offices | Open Records Request | Filled | 20-015192 | located records via email |
| 20-001458 | 08/20/20 10:15 | Department of Justice | Open Records Request | Filled | 09-016040 | requested records via fax |
| 20-001457 | 08/20/20 09:44 | Cannon & Dunphy, S.C. | Open Records Request | Filled | 20-015296 | Crash report requested via phone from Daniel Baggott |
| 20-001456 | 08/20/20 07:26 | WPOA | Open Records Request | Filled | 20-015259 | requested records via email |
| 20-001455 | 08/19/20 15:46 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-015427 | requested records via email |
| 20-001454 | 08/19/20 15:46 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-015365 | requested records via email |
| 20-001453 | 08/19/20 14:37 | Leclair, Dayna Elizabeth | Open Records Request | Filled | 20-005472 | Police report requested via phone/email |
| 20-001452 | 08/18/20 13:53 | NYS Board of Examiners of Sex Offenders | Open Records Request | Filled | 14-027960 | Record check of Johnathan Dampsey (03/13/96) requested via email from Joseph Elgeiser |
| 20-001451 | 08/18/20 13:12 | Anonymous | Open Records Request | Denied | | Record check of Orie Steven Swiontek (M/W 10/31/01) requested via fax from Kurt Sutter |
| 20-001450 | 08/19/20 08:43 | Wood, Jessica R | Open Records Request | Filled | 20-012626 | Crash report requested via phone. |
| 20-001449 | 08/19/20 08:01 | LexisNexis | Open Records Request | Filled | 20-015095 | requested records via mail |
| 20-001448 | 08/19/20 07:56 | LexisNexis | Open Records Request | Filled | 20-013421 | requested records via mail |
| 20-001447 | 08/18/20 13:26 | Defense Counterintelligence & Security Agency | Open Records Request | Filled | 18-011087 | Record check of Gary Messenger, Jr (01/18/1989) requested via fax from Special Agent K Caraballo. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001446 | 08/18/20 12:17 | Dane County Sheriff's Office | Open Records Request | Denied | | Record check of Joseph W Ericksen (M/W 12/30/76) requested via fax from Deputy Shari Kaczmarski. |
| 20-001445 | 08/18/20 11:58 | Nikich, Valerina | Open Records Request | Filled | | Police report for 20-15465 requested via email. |
| 20-001444 | 08/18/20 09:55 | Moore, Alicia Jean | Open Records Request | Filled | | Police report for 20-15436 requested via email. |
| 20-001443 | 08/18/20 10:36 | Anonymous | Open Records Request | Denied | | backgroudn check, smith, Azariah |
| 20-001442 | 08/18/20 10:27 | Anonymous | Open Records Request | Filled | 19-026884 | background check Cepican, Rece |
| 20-001441 | 08/17/20 14:44 | Dane County Sheriff's Office | Open Records Request | Denied | | background check Zander,Zachary |
| 20-001440 | 08/17/20 13:46 | Dane County Sheriff's Office | Open Records Request | Denied | | requested background check Dismuke, Khadeja |
| 20-001439 | 08/17/20 13:32 | U.S. Probation and Parole | Open Records Request | Denied | | requested records via fax |
| 20-001438 | 08/17/20 11:38 | Klingforth, Denielle Therese | Open Records Request | Filled | | Captain Zalewski shared your contacts with me in regards to a request for the police departments force policy prior to the currently posted policy dated June 5, 2020. And the prior citizen complaint policy and procedure prior to the one that is being updated for sharing online. |
| 20-001437 | 08/17/20 12:43 | Milwaukee County Sheriff's Department | Open Records Request | Filled | | requested background Friends, Phyliss |
| 20-001436 | 08/17/20 12:47 | Anonymous | Open Records Request | Denied | | background check Benford, Larrell |
| 20-001435 | 08/17/20 08:11 | Wisconsin State Patrol | Open Records Request | Denied | | background check for Webster, Antonio |
| 20-001434 | 08/17/20 14:18 | Dane County Sheriff's Office | Open Records Request | Denied | | Record check of Adriean E Williams (M/B 02/18/96) requested via fax from Deputy Shari Kaczmarski. |
| 20-001433 | 08/17/20 12:12 | Progressive Insurance (Records) | Open Records Request | Filled | 20-014820 | requested records via fax |
| 20-001432 | 08/17/20 09:48 | Anonymous | Open Records Request | Filled | 18-024554 | Record check of Carlton Hightower, Jr. (M/U 08/29/02) requested via fax from Aundra Dawson. |
| 20-001431 | 08/17/20 09:48 | Anonymous | Open Records Request | Denied | | Record check of Sky A Reed (F/U 02/26/01) requested via fax from Aundra Dawson |
| 20-001430 | 08/17/20 14:47 | Karp & Iancu | Open Records Request | Filled | 20-015002 | Crash report requested via email from Dana Rosenberg |
| 20-001429 | 08/17/20 14:21 | Casey, Evan | Open Records Request | Filled | 20-015189 | Police report requested via email. |
| 20-001428 | 08/17/20 13:30 | Carlson, Blau, & Clemens, S.C. | Open Records Request | Filled | 20-014820 | Crash report requested via email from Chad Benn |
| 20-001427 | 08/17/20 13:14 | Young Alexander Richard | Open Records Request | Filled | 20-014963 | Police report requested via email. |

   DEFS' RPD 029596

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001426 | 08/17/20 12:05 | Canadian Pacific Railway | Open Records Request | Filled | 20-015403 | Crash Report requested via email from Bruce Nichols. |
| 20-001425 | 08/17/20 10:54 | Anonymous | Open Records Request | Filled | | Police report for 20-15331 requested via email from Truman Flaaten |
| 20-001424 | 08/18/20 07:28 | Iwanski, Sunny | Open Records Request | Filled | 20-015095 | Police report requested via email. |
| 20-001423 | 08/15/20 17:14 | Lee, Matthew B | Open Records Request | Filled | 20-015095 | Police report requested via email. |
| 20-001422 | 08/14/20 16:06 | Cermele & Matthews, S.C. | Open Records Request | Canceled | 20-002687 | Any and all records relating to the investigation into the shooting of Alvin Cole by Officer Joseph Mensah on or around February 2, 2020. Any and all records of internal affairs investigations stemming from the shooting of Alvin Cole by Officer Joseph Mensah on or around February 2, 2020. Requested via email from Rebecca Meyer. |
| 20-001421 | 08/14/20 16:06 | Cermele & Matthews, S.C. | Open Records Request | Filled | 16-018370 | Any and all records relating to the investigation into the shooting of Jay Anderson by Officer Joseph Mensah on or around June 23, 2016 requested via email from Rebecca Meyer. |
| 20-001420 | 08/14/20 16:04 | Cermele & Matthews, S.C. | Open Records Request | Canceled | 15-019346 | Any and all records relating to the investigation into the shooting of Antonio Gonzales by Officer Joseph Mensah on or around July 16, 2015 requested via email from Rebecca Meyer. |
| 20-001419 | 08/16/20 09:31 | Wisconsin State Patrol | Open Records Request | Denied | | Record check of Antonio J Webster (M/U 09/02/1986) requested via TTY. |
| 20-001418 | 08/17/20 10:59 | LexisNexis | Open Records Request | Filled | 20-013533 | requested records via mail |
| 20-001417 | 08/17/20 10:08 | Habush Habush & Rottier | Open Records Request | Filled | 20-013627 | requested records via mail |
| 20-001416 | 08/14/20 14:19 | State Auto | Open Records Request | Filled | 20-014516 | Police report and photos requested via email |

Case 2:20-cv-01660-NJ   Filed 12/20/22   Page 45 of 58   Document 272-11   DEFS' RPD 029597

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | open records request for the following records 1)all recordings of phone calls to and from the dispatch center during the time period of 12:30am to 1:30am on August 14, 2020 2)all radio traffic(squad and dispatch) pertaining to call 20-15208 which was initiated by Sgt. Strands at 1:03am on August 14, 2020 3)all audio and video recorded in the front lobby of the police station the afternoon of August 11, 2020 pertaining to a male identified as John Larry, |
| 20-001415 | 08/14/20 13:40 | WPOA | | Open Records Request | Filled | 20-015208 | who entered the |
| 20-001414 | 08/14/20 11:51 | Probation & Parole - WI Dept Corrections | | Open Records Request | Filled | 20-014985 | Police report requested via email |
| 20-001413 | 08/14/20 10:14 | U.S. Probation and Parole | | Open Records Request | Filled | 20-015110 | Police report requested via email from Arthur Coleman |
| 20-001412 | 08/14/20 09:53 | Probation & Parole - WI Dept Corrections | | Open Records Request | Denied | | Police report requested via email |
| 20-001411 | 08/14/20 09:26 | Waukesha County Sheriff's Office | | Open Records Request | Filled | 20-013736 | Police report requested via email |
| 20-001410 | 08/14/20 07:24 | Florida Board of Bar Examiners | | Open Records Request | Denied | | Record check of Alex Nader Samaei (M/U 01/29/90) requested via mail. |
| 20-001409 | 08/13/20 13:37 | Motley Legal | | Open Records Request | Filled | | Records requested via email |
| 20-001408 | 08/13/20 11:20 | Dosch, Karyn R | | Open Records Request | Filled | 20-013963 | Police report requested via phone/email |
| 20-001407 | 08/13/20 00:00 | The Law Offices of Sydne French | | Open Records Request | Filled | 20-003660 | Discovery Request from our city Attorneys office |
| 20-001406 | 08/12/20 14:48 | Progressive Insurance (Records) | | Open Records Request | Filled | 20-012626 | Crash report requested via email |
| 20-001405 | 08/12/20 14:44 | Cannon & Dunphy, S.C. | | Open Records Request | Filled | 18-023309 | Photos requested via mail. |
| 20-001404 | 08/12/20 14:29 | LexisNexis | | Open Records Request | Filled | 20-014616 | Police report requested via mail |
| 20-001403 | 08/12/20 14:22 | U.S. Probation and Parole | | Open Records Request | Filled | | Info on Van Mayes (03/01/1987) |
| 20-001402 | 08/12/20 14:18 | LexisNexis | | Open Records Request | Filled | 20-014239 | Police report requested via mail. |
| 20-001401 | 08/12/20 13:53 | LexisNexis | | Open Records Request | Filled | 20-012942 | Police report requested via mail. |
| 20-001400 | 08/12/20 13:39 | State of Wisconsin Department of Justice | | Open Records Request | Filled | 20-013148 | Brady check on Keil Graham (02/20/1985) |
| 20-001399 | 08/12/20 13:19 | Habush Habush & Rottier | | Open Records Request | Filled | 19-030860 | Records, citations, photos, audio and video requested via mail from Gwen M Court |
| 20-001398 | 08/12/20 00:00 | Anonymous | | Open Records Request | Filled | | Background Check Quincy Beeks (06/22/1989) requested via fax |
| 20-001397 | 08/12/20 10:55 | US Marine Corps | | Open Records Request | Filled | 18-009092 | Background Check Charles Kelly (04/05/1998) requested via fax |

   DEFS' RPD 029598

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001396 | 08/12/20 10:09 | PKSD | Open Records Request | Filled | 20-013686 | Crash report, CAD, 911 call, requested via email |
| 20-001395 | 08/12/20 09:19 | Defense Counterintelligence & Security Agency | Open Records Request | Canceled | | Arrest report for Gary Messenger, Jr. |
| 20-001394 | 08/12/20 09:07 | Gruber Law Offices | Open Records Request | Filled | 20-014496 | Crash report requested via email |
| 20-001393 | 08/12/20 08:45 | State of Wisconsin Department of Justice | Open Records Request | Filled | 20-014599 | I am conducting a Brady Background check and am looking for the police report and results of any drug tests on the following.<br><br>Name: McShane, Joseph L<br>DOB: 05/23/1990<br>WI SID: 1266302<br>Date of arrest: 08/04/2020<br>Charge: Battery |
| 20-001392 | 08/12/20 08:39 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-014768 | Crash report requested via email |
| 20-001391 | 08/12/20 08:21 | Gruber Law Offices | Open Records Request | Denied | | Crash report requested via email |
| 20-001390 | 08/12/20 08:18 | Casey, Evan | Open Records Request | Canceled | 20-014889 | Police report requested via email |
| 20-001389 | 08/12/20 08:17 | Hub Enterprises | Open Records Request | Filled | 20-014645 | Crash report requested via email |
| 20-001388 | 08/12/20 08:08 | Groth Law Firm | Open Records Request | Denied | | Crash report requested via email |
| 20-001387 | 08/12/20 07:45 | Manriquez, Kari Ann | Open Records Request | Denied | | I am inquiring police citations, dispositions, and police reports , for Andrew Adam Wirth (38) and Amber Michelle Wirth (35?). Requested via email |
| 20-001386 | 08/12/20 07:31 | WTMJ 4 | Open Records Request | Filled | 20-014889 | Any bodycam video, dashcam video, 9-1-1 calls, two-E834way radio traffic and any police reports related to an incident by 100th and Vienna involving Wauwatosa Police Officer Joseph Mensah. It occurred on August 9th, 2020 around 8:05pm. Requested via email |
| 20-001385 | 08/10/20 13:18 | Outagamie County Health | Open Records Request | Denied | | Background Check Luke Pan (05/24/1990) requested via fax |
| 20-001384 | 08/10/20 12:09 | Waukesha County Sheriff's Office | Open Records Request | Filled | 19-019270 | Background Check Shanice Jones (08/01/1994) requested via email |
| 20-001383 | 08/10/20 09:25 | Sutterfield, Krysta | Open Records Request | Filled | | This is a request for information & documents relating to an officer-involved incident on Sunday 09 August, 2020 in Wisconsin Curated Creations at Mayfair Mall. Requested via email. |

   DEFS' RPD 029599

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001382 | 08/10/20 08:38 | Cannon & Dunphy, S.C. | Open Records Request | Filled | 18-023309 | Crash report requested via phone by Dan Baggott |
| 20-001381 | 08/06/20 16:26 | Anonymous | Open Records Request | Denied | | Record check of Andrew J Helstowski (M/W 05/05/1993) requested via fax from Officer David Kritzeck. |
| 20-001380 | 08/06/20 12:33 | State Farm (Records) | Open Records Request | Filled | 20-011773 | Video requested via fax from Yvonne Slinker. |
| 20-001379 | 08/07/20 14:34 | Inter Connections, S.C. | Open Records Request | Denied | | requested background via fax on Leisa R. Slusher/Gould |
| 20-001378 | 08/07/20 13:38 | Department of Justice | Open Records Request | Filled | 19-030894 | Police report requested in person by Undrea Ludington. |
| 20-001377 | 08/06/20 15:00 | Anonymous | Open Records Request | Filled | 20-007836 | request records via email |
| 20-001376 | 08/07/20 10:36 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-014533 | requested record via email |
| 20-001375 | 08/06/20 14:33 | Gasparri and Joyce, S.C. | Open Records Request | Filled | | Reports, records, tickets, violations, citations, etc for Jacksons Blue Ribbon Pub, Thirsty Duck, and Dan Zierath from 1/2019 to present requested via email from Sandra Gasparri Joyce. |
| 20-001374 | 08/07/20 10:18 | Anonymous | Open Records Request | Filled | | Requested Background via email for Taylor JR,William C. |
| 20-001373 | 08/07/20 09:39 | LexisNexis | Open Records Request | Filled | 20-012942 | Police report requested via mail. |
| 20-001372 | 08/06/20 11:11 | Childrens Hospital (Records) | Open Records Request | Filled | 08-007258 | Police report requested via email from Angela Schiedemeyer. |
| 20-001371 | 08/06/20 10:02 | Anonymous | Open Records Request | Denied | | Record check of Jesse M Palok (M/W 09/28/92) requested via fax from Investigator Frank Heinrich. |
| 20-001370 | 09/01/20 10:28 | Habush Habush & Rottier | Open Records Request | Filled | 20-012089 | Reports, citations, and photos requested via fax from Dana Padjen. |
| 20-001369 | 08/06/20 10:09 | Jordan Ellis L | Open Records Request | Filled | | Call Detail for 20-14693 requested via phone |
| 20-001368 | 08/06/20 09:00 | Anonymous | Open Records Request | Filled | 20-011177 | Police report requested via email from Renee Hohensee |
| 20-001367 | 08/06/20 07:59 | Hunt, Erika Nicole | Open Records Request | Denied | 20-014366 | Crash report requested via phone. |
| 20-001366 | 08/06/20 07:09 | U.S. Probation and Parole | Open Records Request | Filled | 20-000238 | Records related to Ruby L Hardison (F/B 04/02/1958) requested via email from Jennifer Kappelman |
| 20-001365 | 08/05/20 14:26 | Jackson, Rosalind Marie | Open Records Request | Filled | 20-014630 | Crash/Supplemental report requested via phone. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001364 | 08/05/20 11:23 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-013888 | Crash report requested via email |
| 20-001363 | 08/05/20 10:40 | US Army (Records) | Open Records Request | Denied | | Records Check of Leonard Kettner-Garcia (06/12/1996) requested in person by Tevin Frazier |
| 20-001362 | 08/05/20 10:22 | US Army (Records) | Open Records Request | Denied | | Record check of Jonah J Velazquez requested in person by Nicholas Struck |
| 20-001361 | 08/05/20 10:07 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-014645 | Crash report requested via email |
| 20-001359 | 08/05/20 08:47 | Kieckbusch, Starr L | Open Records Request | Filled | 20-014516 | Police report requested via phone |
| 20-001358 | 08/05/20 07:41 | Anonymous | Open Records Request | Denied | | Background Check Ginger Conroy (Sandefer) (12/01/1975) requested via fax |
| 20-001357 | 08/04/20 00:00 | Catholic Charities Of The Archdiocese | Open Records Request | Filled | | Background Check on Kayla Montgomery, (Becker, Becker-Botero) (08/11/1988), Tyler Montgomery (07/21/1989), Kevin Cozart (09/02/1967) requested via mail |
| 20-001356 | 08/04/20 12:05 | Casey, Evan | Open Records Request | Filled | 20-014240 | Police report requested via email |
| 20-001355 | 08/04/20 10:52 | Tomasall, Kim | Open Records Request | Filled | 20-014235 | Crash report requested via email |
| 20-001354 | 08/04/20 06:34 | Mitchell, Scotti | Open Records Request | Filled | 19-029279 | requested records via email |
| 20-001353 | 07/31/20 12:01 | Probation & Parole - WI Dept Corrections | Open Records Request | Filled | 20-013627 | requested records via email |
| 20-001352 | 07/31/20 11:12 | Anonymous | Open Records Request | Filled | | requested records via email |
| 20-001351 | 07/31/20 09:53 | Peters, Brandon Richard | Open Records Request | Filled | 20-014346 | requested report via email |
| 20-001350 | 08/04/20 08:47 | WI Department Of Natural Resources-Waukesha | Open Records Request | Denied | | Background Check Kevin Patterson (04/30/1989) requested via email |
| 20-001349 | 08/04/20 08:42 | WI Department Of Natural Resources-Waukesha | Open Records Request | Filled | | Background Check Christopher Due (06/04/1993) requested via email |
| 20-001348 | 08/04/20 08:39 | West Bend Mutual Insurance | Open Records Request | Filled | 20-014239 | Police report requested via email |
| 20-001347 | 07/30/20 15:18 | Pasternak & Zirgibel | Open Records Request | Filled | 20-012499 | requested records via email |
| 20-001346 | 08/04/20 08:08 | Schmidlkofer, Toth, Loeb & Drosen | Open Records Request | Filled | | Police report requested via email |
| 20-001345 | 08/04/20 08:03 | Anonymous | Open Records Request | Denied | | Background Check Stephen Kimble (07/05/1989) requested via fax |
| 20-001344 | 07/30/20 12:54 | Secura Insurance Company | Open Records Request | Filled | 20-013884 | requested records via email |
| 20-001343 | 08/04/20 07:35 | Milwaukee County Sheriff's Department | Open Records Request | Filled | 18-015080 | Background Check Diamond Mathews (01/23/1992) requested via fax |
| 20-001342 | 08/03/20 13:10 | Washington County Sheriffs Department | Open Records Request | Denied | | Background Check Blake Maurer (03/20/1987) requested via fax |
| 20-001341 | 08/03/20 13:08 | Anonymous | Open Records Request | Filled | | Background Check Glenn Bruce-Konuah (06/21/1989) requested via fax |
| 20-001340 | 08/03/20 13:06 | Anonymous | Open Records Request | Filled | | Background Check Luke Myszka (09/30/1995) requested via fax |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001339 | 08/03/20 13:04 | Anonymous | Open Records Request | Filled | | Background Check Briona Conway (12/04/1992) requested via fax |
| 20-001338 | 08/03/20 11:23 | Zheng, Jin | Open Records Request | Filled | 12-014985 | Police report requested via in person |
| 20-001337 | 08/03/20 08:13 | Canadian Pacific Railway | Open Records Request | Filled | 20-014404 | Police report requested via email |
| 20-001336 | 08/03/20 07:49 | Michael Best & Friedrich | Open Records Request | Filled | 18-017201 | Police report requested via email |
| 20-001335 | 08/03/20 07:45 | Metropolitan Reporting Bureau | Open Records Request | Denied | | Crash report requested via email |
| 20-001334 | 08/03/20 07:43 | Anonymous | Open Records Request | Filled | 17-023691 | Requesting Surveillance, squad, photos and QP requested via email |
| 20-001333 | 07/31/20 14:36 | Gruber Law Offices | Open Records Request | Filled | 20-012499 | Police report requested via fax |
| 20-001332 | 07/31/20 14:17 | Derickson, Benjamin L | Open Records Request | Filled | 20-013090 | Crash report requested via phone |
| 20-001331 | 07/31/20 13:53 | Anonymous | Open Records Request | Filled | 08-024913 | Background Check Phillip Bishop (02/14/1992) requested via fax |
| 20-001330 | 07/31/20 12:02 | Franklin Police Department | Open Records Request | Denied | | Background Check Trenton Sobczak (05/15/1992) requested via TTY |
| 20-001329 | 07/31/20 12:00 | Anonymous | Open Records Request | Denied | | Background Check Tai Rondeau (06/25/1987) requested via fax |
| 20-001328 | 07/31/20 11:59 | Anonymous | Open Records Request | Denied | | Background Check Ginger Conroy-Sandefer (12/01/1975) requested via fax |
| 20-001327 | 07/31/20 11:58 | Bayer Law Offices | Open Records Request | Filled | | Citation requested via fax |
| 20-001326 | 07/31/20 11:22 | Yardley-Cattlett, Kristee Marie | Open Records Request | Filled | 12-028067 | Police report requested via phone |
| 20-001325 | 07/31/20 11:03 | Horter, John C | Open Records Request | Filled | 20-013419 | Police report requested via phone |
| 20-001324 | 07/31/20 10:46 | LexisNexis | Open Records Request | Filled | 20-013963 | Police report requested via mail |
| 20-001323 | 07/31/20 10:34 | LexisNexis | Open Records Request | Filled | 20-014098 | Police report requested via mail |
| 20-001322 | 07/30/20 12:30 | Anonymous | Open Records Request | Denied | | requested records via email |
| 20-001321 | 07/30/20 12:23 | Casey, Evan | Open Records Request | Canceled | 20-013900 | records requested via email |
| 20-001320 | 07/30/20 12:21 | Casey, Evan | Open Records Request | Filled | 20-013759 | requested records via email |
| 20-001319 | 07/30/20 12:21 | Casey, Evan | Open Records Request | Filled | 20-013895 | requested records via email |
| 20-001318 | 07/30/20 12:20 | Casey, Evan | Open Records Request | Canceled | 20-013694 | requested records via email |
| 20-001317 | 07/30/20 10:40 | Action Law Offices | Open Records Request | Denied | | requested records via fax |
| 20-001316 | 07/30/20 10:38 | Anonymous | Open Records Request | Denied | | background check via fax for Barrales,Daisy |
| 20-001315 | 07/30/20 10:35 | Anonymous | Open Records Request | Denied | | background check via fax for Porter,Nile |
| 20-001314 | 07/30/20 10:06 | Ruiz, Justin Joel | Open Records Request | Filled | 20-012046 | Police report requested via phone |
| 20-001313 | 07/30/20 09:08 | VERTICAL SCREEN | Open Records Request | Filled | 19-030044 | Requested records via email by Carol Tomlinson |
| 20-001312 | 07/30/20 07:22 | Stallworth, Donald | Open Records Request | Filled | | Police report requested via phone |
| 20-001311 | 07/29/20 12:54 | LexisNexis | Open Records Request | Filled | 20-013965 | Police report requested via mail |
| 20-001310 | 07/29/20 10:45 | Anonymous | Open Records Request | Denied | | Background Check Victor Hernandez-Flores (07/10/1984) requested via fax |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001309 | 07/29/20 10:30 | Housing Authority | Open Records Request | Filled | 16-001604 | Report requested via fax |
| 20-001308 | 07/29/20 10:28 | Anonymous | Open Records Request | Denied | | Background Check Terry Bell (09/30/1978) requested via fax |
| 20-001307 | 07/29/20 07:52 | Florida Board of Bar Examiners | Open Records Request | Denied | | Background Check Alex Nader Samaei (01/29/1990) requested via mail |
| 20-001306 | 07/28/20 10:06 | Grenell, Keenan D II | Open Records Request | Canceled | 20-009070 | requested report via email with ID |
| 20-001305 | 07/27/20 13:59 | Anonymous | Open Records Request | Denied | | Background Check, Awe, Shawn James 11/01/1977 |
| 20-001304 | 07/27/20 14:24 | Action Law Offices | Open Records Request | Filled | 19-010268 | requested records via fax |
| 20-001303 | 07/27/20 11:15 | Anonymous | Open Records Request | Denied | | Background check Dziadowicz,Christopher 8/22/89 |
| 20-001302 | 07/24/20 13:47 | U.S. Army Recruiting | Open Records Request | Filled | 12-032876 | background check for Belsha, John |
| 20-001301 | 07/28/20 10:58 | U.S. Probation and Parole | Open Records Request | Denied | | requested records via email |
| 20-001300 | 07/28/20 10:09 | Klein, Richard Paul | Open Records Request | Filled | 20-013090 | Crash report requested via phone |
| 20-001299 | 07/27/20 16:46 | Anonymous | Open Records Request | Filled | | requested background check via fax |
| 20-001298 | 07/24/20 13:00 | Santiago, Paul Anthony | Open Records Request | Filled | | Call detail for 20-1545 requested via voicemail. |
| 20-001297 | 07/27/20 12:50 | Fox 6 WITI | Open Records Request | Filled | 20-012965 | requested records via email |
| 20-001296 | 07/27/20 12:50 | Fox 6 WITI | Open Records Request | Filled | 20-013093 | requested records via email |
| 20-001295 | 07/27/20 14:21 | Anonymous | Open Records Request | Filled | | Background Check Darrell Moore (06/12/1986) requested via fax |
| 20-001294 | 07/27/20 14:14 | U.S. Probation and Parole | Open Records Request | Denied | | Background Check Xavier Turner (12/31/1976) requested via fax=TRIM(D5) |
| 20-001293 | 07/27/20 13:33 | Foundations Health | Open Records Request | Denied | | Background Check Brieanna Skemp (01/18/1989) requested via fax |
| 20-001292 | 07/27/20 13:25 | Anonymous | Open Records Request | Filled | 20-011485 | Police report requested via email |
| 20-001291 | 07/24/20 13:41 | Probation & Parole - WI Dept Corrections | Open Records Request | Filled | 19-018517 | requested records via email |
| 20-001290 | 07/23/20 13:18 | Anonymous | Open Records Request | Filled | | requested rocords/background via fax, Mcvey,Joshua |
| 20-001289 | 07/23/20 12:44 | Anonymous | Open Records Request | Denied | | requested background/records via fax, Hargrove,Isiah G |
| 20-001288 | 07/23/20 12:11 | Karp & Iancu | Open Records Request | Denied | | requested records via email |
| 20-001287 | 07/23/20 11:45 | LexisNexis | Open Records Request | Filled | 20-013421 | Police report requested via mail |
| 20-001286 | 07/23/20 10:36 | Childrens Hospital (Records) | Open Records Request | Filled | 17-030533 | Requested background check for Xsanne and Kambrel Leonard via email |
| 20-001285 | 07/23/20 11:22 | LexisNexis | Open Records Request | Filled | 20-013533 | Police report requested via mail |
| 20-001284 | 07/23/20 10:21 | Childrens Hospital (Records) | Open Records Request | Denied | | requested background for Robin Moon via email |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001283 | 07/23/20 09:47 | Kenosha DA | Open Records Request | Filled | 06-023517 | requested records via email |
| 20-001282 | 07/22/20 12:30 | Anonymous | Open Records Request | Filled | | request background check via fax |
| 20-001281 | 07/23/20 09:06 | Anonymous | Open Records Request | Denied | | requested background records via fax |
| 20-001280 | 07/22/20 15:55 | InCheck | Open Records Request | Denied | | requested records via fax |
| 20-001279 | 07/22/20 14:00 | Trueblue | Open Records Request | Denied | | requested records via fax |
| 20-001278 | 07/22/20 11:41 | Reiels, Julie | Open Records Request | Filled | 20-013495 | Police report requested in person |
| 20-001277 | 07/08/20 09:07 | Motley Legal | Open Records Request | Filled | | received via email |
| 20-001276 | 07/21/20 16:05 | Action Law Offices | Open Records Request | Filled | 20-013627 | requested records via fax |
| 20-001275 | 07/16/20 13:29 | Fox 6 WITI | Open Records Request | Filled | | Request for Mensah photo, via email. |
| 20-001274 | 07/21/20 15:31 | Motley Legal | Open Records Request | Filled | | requesting records via email by Kimberley Motley |
| 20-001273 | 07/21/20 14:20 | Probation And Parole,Milwaukee | Open Records Request | Filled | 20-009745 | requested 911 call via email |
| 20-001272 | 07/21/20 11:11 | WPOA | Open Records Request | Filled | | Request, via email, for PO Mensah'''''''s department photo. |
| 20-001271 | 07/21/20 13:35 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-012447 | requested records via email |
| 20-001270 | 07/21/20 13:05 | Carter, Telena L | Open Records Request | Filled | 06-020879 | requested records via email |
| 20-001269 | 07/20/20 13:39 | Strouse Law Offices | Open Records Request | Filled | 19-025690 | Recorded Video, Photos, audio and written date requested via mail |
| 20-001268 | 07/20/20 13:38 | Strouse Law Offices | Open Records Request | Filled | 19-025682 | Recorded Video, Photos, audio and written date requested via mail |
| 20-001267 | 07/20/20 13:21 | Anonymous | Open Records Request | Filled | 20-012724 | requested 911 call and CAD via email |
| 20-001266 | 07/20/20 11:07 | La Crosse Police Dept | Open Records Request | Denied | | requested background check for Matthew Lee-Baker via email by LT Avrie Schott |
| 20-001265 | 07/20/20 10:51 | Anonymous | Open Records Request | Filled | | Jackson from Blue and Koepsell requested the call detail for 20-12418 in person |
| 20-001264 | 07/20/20 10:06 | Ramirez, Jorge Santiago | Open Records Request | Filled | 14-030517 | Police report requested via phone |
| 20-001263 | 07/17/20 14:44 | Childrens Hospital (Records) | Open Records Request | Filled | 19-006101 | Record check of Janelle and Brian Adamson requested via email from Beverly O''''Brien |
| 20-001262 | 07/17/20 09:09 | West Milwaukee Police Department | Open Records Request | Filled | 20-013533 | records requested via fax by officer Alex C. #13 |
| 20-001261 | 07/17/20 10:45 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-012447 | requested records via email |
| 20-001260 | 07/17/20 09:30 | Anonymous | Open Records Request | Filled | 20-013533 | Police report requested via TTY |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001259 | 07/15/20 15:01 | Newton, Creede | Open Records Request | Filled | | Any records shedding light on the training courses, whether used towards compliance with the Wisconsin Law Enforcement Standards Board or other forms of training, offered to Wauwatosa Police Department officers, paid for by the WPD itself, in the last five years.<br><br>If WPD police officers attended trainings paid for by other police departments or agencies in the last five years, I request records on these courses, too. |
| 20-001258 | 07/16/20 12:41 | Law Offices Of Thomas E. Hayes | Open Records Request | Filled | | requested records via fax |
| 20-001257 | 07/16/20 14:19 | Waukesha County Sheriff's Office | Open Records Request | Denied | | Record check of Deontra Glosson (M/B 02/10/1995) requested via TTY from Det. Bradley Busler |
| 20-001256 | 07/16/20 12:48 | West Bend Mutual Insurance | Open Records Request | Filled | 20-013475 | records requested via email by Amanda W/Sara J |
| 20-001255 | 07/16/20 12:32 | LexisNexis | Open Records Request | Filled | 20-012942 | requested records via mail |
| 20-001254 | 07/16/20 04:24 | Murfreesboro Police Department | Open Records Request | Denied | | Record check of Sandra E Wilkens (05/01/1996) requested via TTY from Sgt. Justin Lemanski |
| 20-001253 | 07/15/20 13:37 | Cudahy Police Department | Open Records Request | Filled | 10-021465 | Record check of Ian M Bushner (M/W 06/17/96) requested via TTY |
| 20-001252 | 07/15/20 07:36 | Anonymous | Open Records Request | Filled | | records requested via fax by probation officer Melissa Hernandez |
| 20-001251 | 07/16/20 10:38 | Sadowski, Maria Katerina | Open Records Request | Filled | | Call detail for 19-29123 requested via phone from Maria and her attorney. |
| 20-001250 | 07/15/20 17:14 | Anonymous | Open Records Request | Filled | 20-010435 | requested emails via fax by Probation Officer Tremayne White |
| 20-001249 | 07/16/20 10:01 | LexisNexis | Open Records Request | Filled | 20-012942 | requested emails via mail |
| 20-001248 | 07/16/20 09:30 | Pauly, Jake Evert | Open Records Request | Denied | 17-017778 | Crash report requested via email |
| 20-001247 | 07/16/20 09:02 | Anonymous | Open Records Request | Filled | 20-012863 | Police requested via email |
| 20-001246 | 07/14/20 18:48 | Daniels, Grace Honghu | Open Records Request | Filled | 20-001486 | Records related to 2370 N 83 St for the past 4 years requested via email. |
| 20-001245 | 07/15/20 14:06 | Howard, Michael D | Open Records Request | Filled | 20-013362 | Crash report requested via phone |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001244 | 07/14/20 13:32 | Waukesha County Sheriff's Office | Open Records Request | Filled | 16-026116 | Record check of Alexus A Nolan (F/U 07/14/95) requested via TTY from Det. Brad Busler |
| 20-001243 | 07/15/20 12:48 | Graham, Rinetta D | Open Records Request | Filled | 20-013148 | Police report requested via phone |
| 20-001242 | 07/15/20 09:34 | LexisNexis | Open Records Request | Filled | 20-012595 | requested records via mail |
| 20-001241 | 07/15/20 09:20 | LexisNexis | Open Records Request | Filled | 20-012595 | requested records via mail |
| 20-001240 | 07/15/20 09:04 | LexisNexis | Open Records Request | Filled | 20-012462 | requested records via mail |
| 20-001239 | 07/14/20 20:02 | Seasons Hospice & Palliative Care of Wisconsin | Open Records Request | Filled | | Police report requested via email from Kevin Gahagan. |
| 20-001238 | 07/14/20 22:02 | Brown Deer Police Department | Open Records Request | Filled | 20-007759 | records requested via email by PO Corey Lozano |
| 20-001237 | 07/15/20 07:25 | Gilbert, Samuel E | Open Records Request | Filled | | Police reports requested via phone.  ID verified via email. |
| 20-001236 | 07/14/20 14:39 | Anonymous | Open Records Request | Filled | 20-012535 | Police report requested via email from Kassy Hoewisch. |
| 20-001235 | 07/14/20 14:17 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-013367 | requested records via email |
| 20-001234 | 07/14/20 13:08 | Ostojic, Marko | Open Records Request | Filled | 20-004525 | Police report requested via phone |
| 20-001233 | 07/14/20 11:50 | Waukesha County Sheriff's Office | Open Records Request | Denied | | Record check of Carlotta L Taylor (F/U 03/09/1975) requested via TTY from Detective Brad Busler |
| 20-001232 | 07/13/20 16:17 | Chandler Police Department | Open Records Request | Denied | | Record check of Spencer Harvey (12/09/91) requested via email. |
| 20-001231 | 07/14/20 09:25 | LexisNexis | Open Records Request | Filled | 20-012639 | requested records via email |
| 20-001230 | 07/13/20 11:15 | Wisconsin Department Of Health Services | Open Records Request | Filled | 20-009845 | Police reports for 20-9845, 20-10153, and 20-10231 requested via fax from Marie Anderson |
| 20-001229 | 07/13/20 15:16 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-013042 | requested records via email |
| 20-001228 | 07/14/20 08:52 | Napoleon-lewis, George D | Open Records Request | Filled | 20-013028 | Police report requested via phone |
| 20-001227 | 07/08/20 12:03 | WI DOJ - Office of Crime Victim Services | Open Records Request | Filled | 10-016645 | Police reports requested via email from Susanne Gill |

   DEFS' RPD 029606

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001226 | 07/13/20 14:12 | Birdsall Obear & Associates LLC | Open Records Request | Filled | 20-010520 | I am requesting all records including but not limited to reports and both body and squad cameras for the incident involving Jocelyn Myra Riemann, D.O.B. 8/4/1993, that occurred on Wednesday 6/3/2020 on North Ave 112 Ft. E of N. 102nd Street. This request is being made in connection with the litigation of her municipal tickets, which I am representing her on.<br><br>Naturally, if you need any further information or have any questions, feel free to reach out.<br><br>Best,<br>Nicole |
| 20-001225 | 07/13/20 09:22 | Demet Law Firm | Open Records Request | Filled | | Can I please get any police reports, incident records, 911 records or calls, for the following, from the dates 2015-2018:<br><br>Terrance James Simon<br>Nancy Simon<br>216 N 110th St<br><br>Cynthia Simon<br>224 N 110th St<br>I am certain there were incidents 3/11/2018 and believe there were others.<br><br>Thx<br>Kevin Demet |
| 20-001224 | 07/12/20 13:14 | Anonymous | Open Records Request | Pending | | Request for info via email. |
| 20-001223 | 07/13/20 12:12 | Ratkowski, Dominick | Open Records Request | Filled | | Police reports requested via email |
| 20-001222 | 07/13/20 11:59 | Anonymous | Open Records Request | Filled | 08-014733 | Police report requested via phone/email |
| 20-001221 | 07/13/20 10:58 | Chambers, Vandola | Open Records Request | Filled | | Police report requested in person |
| 20-001220 | 07/13/20 10:51 | Matus, Zachary Jerome | Open Records Request | Filled | 20-012773 | Police report requested via phone |
| 20-001219 | 07/10/20 13:46 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-011219 | requested records via email |
| 20-001218 | 07/10/20 17:27 | Progressive Insurance (Records) | Open Records Request | Filled | 20-012156 | recrods requested via email |

| 20-001217 | 07/13/20 08:40 | Canadian Pacific Railway | Open Records Request | Filled | 20-012964 | Police report requested via email |
|---|---|---|---|---|---|---|
| 20-001216 | 07/13/20 08:21 | Canadian Pacific Railway | Open Records Request | Filled | 20-012151 | Police report requested via email |
| 20-001215 | 07/10/20 14:31 | Elgersma, Adelheid Christa | Open Records Request | Filled | 20-012441 | Police report requested via email |
| 20-001214 | 07/10/20 11:55 | Martin, Lawanda E | Open Records Request | Filled | 20-012447 | Crash Report requested via phone |
| 20-001213 | 07/10/20 10:03 | Waukegan Police Department | Open Records Request | Filled | 20-000381 | Police report requested via phone/email |
| 20-001212 | 07/10/20 08:19 | Trotter, Robert Michael | Open Records Request | Filled | 20-012429 | Police report requested via phone.  ID verified via email. |
| 20-001211 | 07/10/20 07:13 | Canadian Pacific Railway | Open Records Request | Filled | 20-012089 | Police report requested via email |
| 20-001210 | 07/10/20 07:09 | Waukesha County Dept of Health & Human Service | Open Records Request | Filled | 15-022322 | Record check of Kathleen Rossi (07/17/1954) requested via mail. |
| 20-001209 | 07/10/20 07:05 | Canadian Pacific Railway | Open Records Request | Filled | 20-012964 | Police report requested via email |
| 20-001208 | 07/09/20 10:58 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-012156 | requested records via email |
| 20-001207 | 07/09/20 10:32 | Greenfield Police Department (GFPD) | Open Records Request | Filled | | Record check of Markeise Lamar Warren (M/B 06/03/2000) requested via email from Steve LaDue |
| 20-001206 | 07/08/20 16:35 | U.S. Probation and Parole | Open Records Request | Filled | 20-012595 | Police reports requested via email from Heather Wood. |
| 20-001205 | 07/07/20 14:16 | OSHA | Open Records Request | Filled | 20-011195 | requested reports and photos via email from Craig Zudonyi-OSHA |
| 20-001204 | 07/09/20 07:16 | Pearson, Sharee | Open Records Request | Filled | 20-012441 | Crash report requested via phone |
| 20-001203 | 07/07/20 12:44 | Anonymous | Open Records Request | Filled | 20-012275 | Record check of Margaret Brown (11/05/89) and Michael Smith (04/18/62) requested via email from Katie Schwanz. |
| 20-001202 | 07/08/20 14:29 | Progressive Insurance (Records) | Open Records Request | Filled | | records requested via email |
| 20-001201 | 07/08/20 13:50 | State of Wisconsin Department of Justice | Open Records Request | Filled | | Police report for Edward K Fiala requested via fax |
| 20-001200 | 07/08/20 07:22 | Anonymous | Open Records Request | Filled | 20-012942 | requested records via teletype |
| 20-001199 | 07/07/20 12:17 | Schubert, Robert C | Open Records Request | Filled | 16-027339 | Photos requested via phone. |
| 20-001198 | 07/07/20 11:06 | U.S. Probation and Parole | Open Records Request | Filled | 20-012921 | Police report requested via email from Agent Kristi Fuerstenau. |
| 20-001197 | 07/06/20 15:07 | Gruber Law Offices | Open Records Request | Filled | 20-011960 | CAD report, 911 audio, photos, body cam, and squad cam requested via fax from Michael Sykes. |
| 20-001196 | 07/07/20 14:52 | Franklin Police Department | Open Records Request | Denied | | Record check of Drake J Schreihart (M/W 09/22/97) requested via TTY from Det. Brian Zalewski |
| 20-001195 | 07/07/20 08:52 | West Bend Mutual Insurance | Open Records Request | Filled | 20-011812 | records requested via email |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001194 | 07/07/20 14:22 | LexisNexis | Open Records Request | Filled | 20-010524 | records requested via email |
| 20-001193 | 07/07/20 14:44 | LexisNexis | Open Records Request | Filled | 20-010295 | records requested via email |
| 20-001192 | 07/07/20 13:46 | Anonymous | Open Records Request | Filled | 16-006352 | Record check of Alexandria A Kabara (F/U 01/10/1993) requested via TTY from Capt Neyhart |
| 20-001191 | 07/06/20 14:15 | Brookfield Police Department | Open Records Request | Denied | | Record check of John A Horter (M/W 11/22/94) requested via TTY from Det. Toepfer |
| 20-001190 | 07/07/20 07:33 | Childrens Hospital (Records) | Open Records Request | Denied | | Record check of Sue Gronemus (F/W 10/02/75) and Clark Peplinski (M/W 07/17/75) requested via mail from Sandy Guerrero. |
| 20-001189 | 07/07/20 09:00 | Ferguson, Elijah E | Open Records Request | Filled | 20-012039 | Police report requested via email. |
| 20-001188 | 07/04/20 08:47 | Anonymous | Open Records Request | Denied | | Record check of Ashley A Zimmermann (F/U 06/15/1991) requested via TTY from Capt. Neyhart |
| 20-001187 | 07/07/20 14:32 | Eagan Police Department | Open Records Request | Denied | | Record check of Siddharth Rammurti Singh requested via TTY from K Jonas |
| 20-001185 | 07/07/20 14:08 | LexisNexis | Open Records Request | Filled | 20-012462 | records requested via mail |
| 20-001184 | 07/07/20 13:43 | LexisNexis | Open Records Request | Filled | | police report requested via mail |
| 20-001183 | 07/07/20 13:23 | West Bend Mutual Insurance | Open Records Request | Filled | 19-027786 | crash report requested via email |
| 20-001182 | 07/07/20 13:04 | Varoski, David James | Open Records Request | Filled | | Police report requested via phone |
| 20-001181 | 07/07/20 12:20 | Wadas, Guy A | Open Records Request | Filled | 20-011773 | Video requested via phone. |
| 20-001180 | 07/07/20 12:02 | Ross, Joseph | Open Records Request | Filled | | Police report requested via phone |
| 20-001179 | 07/07/20 00:00 | Allen, William Paul | Open Records Request | Filled | 08-011115 | Police report requested in person |
| 20-001178 | 07/07/20 09:44 | Henderson Evans, Denise | Open Records Request | Filled | 20-011486 | Police report requested in person. |
| 20-001177 | 07/07/20 08:48 | Law Office of Michael Hayes | Open Records Request | Filled | 20-012469 | Police reports requested via email. |
| 20-001176 | 07/06/20 14:59 | Pegues, Kamrin Kristofer | Open Records Request | Filled | 15-030666 | Police report requested in person. |
| 20-001175 | 07/06/20 14:33 | Pegues, Kamrin Kristofer | Open Records Request | Filled | 16-033903 | Police report requested in person |
| 20-001174 | 07/06/20 14:17 | Gruber Law Offices | Open Records Request | Filled | 20-012469 | Crash report requested via email from Cali Dunn. |
| 20-001173 | 07/06/20 13:51 | Johnson, Charlotte Jean | Open Records Request | Filled | 20-008459 | Crash report requested via phone. |
| 20-001172 | 07/06/20 13:35 | LexisNexis | Open Records Request | Filled | 20-001006 | Police report requested via mail. |
| 20-001171 | 07/06/20 09:27 | Nguyen, Mai Hoang | Open Records Request | Filled | 20-012866 | Police reports requested via email. |
| 20-001170 | 07/06/20 12:58 | Cheema, Sean | Open Records Request | Filled | 20-012160 | Supplemental report requested via phone. |
| 20-001169 | 07/06/20 10:46 | Cox Laura L | Open Records Request | Filled | | Police report requested via phone |

   DEFS' RPD 029609

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-001168 | 07/06/20 09:31 | Anonymous | Open Records Request | Filled | 20-011486 | Digital copies of any/all photos taken, Any and all recorded interviews, Inventory #: 20-001860 Item: DVD Ring camera footage, and Any and all squad video requested via email from Maureen |
| 20-001167 | 07/03/20 15:56 | Grenell, Keenan D II | Open Records Request | Filled | 20-009070 | Police reports requested via email. |
| 20-001166 | 07/03/20 11:48 | Kayes, Atty. Thomas | Open Records Request | Filled | 20-007316 | Request via email. |
| 20-001165 | 07/02/20 13:09 | State of Wisconsin Department of Justice | Open Records Request | Filled | 19-009194 | Police report about Jack Cook (12/06/1991) requested via fax |
| 20-001164 | 07/02/20 12:57 | Shaw, Edrice Indiera | Open Records Request | Filled | 20-011766 | Police report and video requested via phone |
| 20-001163 | 07/02/20 00:00 | National Guard | Open Records Request | Denied | | Background Check Bryan Borowski (10/30/1997) requested via fax |
| 20-001162 | 07/02/20 11:37 | Metropolitan Reporting Bureau | Open Records Request | Filled | 20-012574 | Crash report requested via email |
| 20-001161 | 07/02/20 11:25 | Probation & Parole - WI Dept Corrections | Open Records Request | Filled | 20-012349 | Police report requested via email |
| 20-001160 | 07/02/20 09:18 | West Bend Mutual Insurance | Open Records Request | Filled | 20-012235 | Police report requested via email |
| 20-001159 | 07/02/20 09:06 | InCheck | Open Records Request | Filled | 11-012642 | Background Check Kayla Scott (Zieske) (05/27/1989) requested via fax |
| 20-001158 | 07/02/20 08:37 | Anonymous | Open Records Request | Filled | | Background Check Trisha Kennedy (Fleck) (09/01/1978) requested via TTY |
| 20-001157 | 07/02/20 08:15 | Anonymous | Open Records Request | Denied | | Background Check Elizabeth Eaves (11/12/1990) requested TTY |
| 20-001156 | 07/02/20 08:07 | Anonymous | Open Records Request | Filled | 20-008437 | Police report requested via email |
| 20-001155 | 07/02/20 07:12 | Anonymous | Open Records Request | Filled | 20-008279 | Police report requested via email |